# UNITED STATES BANKRUPTCY COURT
EASTERN **DISTRICT OF** CALIFORNIA

In re:                                          §
                                                §
SHASTA REGIONAL MEDICAL                         §        Case No. 09-20140
CENTER, LLC                                     §
                                                §
            Debtor                              §

## AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John W. Reger, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 31,700,000.00           Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  7,714,800.00     Claims Discharged
                                                    Without Payment:  NA

Total Expenses of Administration:  2,644,735.77

3) Total gross receipts of $ 11,893,841.44  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,534,305.67  (see **Exhibit 2**), yielded net receipts of $ 10,359,535.77  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 24,733,735.64 | $ 12,777,686.87 | $ 12,777,686.87 | $ 7,714,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,916,788.24 | 2,916,788.24 | 2,541,586.74 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 103,149.03 | 103,149.03 | 103,149.03 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 2,498,661.50 | 2,498,661.50 | 800.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 67,872,118.89 | 44,174,822.85 | 44,174,822.85 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 92,605,854.53 | $ 62,471,108.49 | $ 62,471,108.49 | $ 10,359,535.77 |

4)  This case was originally filed under chapter 7 on  01/06/2009 .  The case was pending for 98 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/17/2017                    By:/s/John W. Reger
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE, receiver collections | 1121-000 | 2,435,361.76 |
| ACCOUNTS RECEIVABLE, goverment | 1121-000 | 3,090,132.03 |
| ACCOUNTS RECEIVABLE | 1121-000 | 3,705,553.63 |
| ACCOUNTS RECEIVABLE | 1121-000 | 913,849.43 |
| OFFICE EQUIPMENT, FURNISHINGS, AND | 1129-000 | 50,000.00 |
| MACHINERY, FIXTURES, AND BUSINESS E | 1129-000 | 150,000.00 |
| inventory | 1129-000 | 90,000.00 |
| SRMC receivables in b of a account | 1221-000 | 703,902.65 |
| Accounts receivable, new, misc. | 1221-000 | 1,432.55 |
| straddle account with prime | 1221-000 | 465,412.69 |
| TAX REFUNDS | 1224-000 | 7,777.99 |
| return of post petition transfer | 1229-000 | 228,682.45 |
| CCRs from prior property sale | 1229-000 | 30,000.00 |
| missappied estate taxes | 1229-000 | 612.16 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Post-Petition Interest Deposits | 1270-000 | 21,124.10 |
| **TOTAL GROSS RECEIPTS** | | **$ 11,893,841.44** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Prime Healthcare Services-Shasta LLC | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,534,305.67 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 1,534,305.67** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMEGY Equipment Finance Dept 887 PO Box 4346 Houston, TX 7210 | | 3,000,000.00 | NA | NA | 0.00 |
| | GE Capital Corp 2 Bethesda Metro Center Suite 600 Bethesda MD 20814 | | 7,000,000.00 | NA | NA | 0.00 |
| | GE Capital Corporation 2 Bethesda Metro Center Suite 600 Bethesda MD 20814 | | 7,000,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARCAP Corp Po Box 809073 Chicago IL 60680 | | 300,000.00 | NA | NA | 0.00 |
| | MARCAP Corporation PO Box 809073 Chicago, IL 60680 | | 300,000.00 | NA | NA | 0.00 |
| | Shared Imaging Inc c/o Dykma Gossett 4200 Commerce Ct Suite 300 Lisle IL 60532 | | 150,000.00 | NA | NA | 0.00 |
| | Shared Imaging, Inc. c/o Dykma Gossett 4200 Commerce Court Suite 300 Lisle IL 60532 | | 150,000.00 | NA | NA | 0.00 |
| | Siemens Medical Solutions Services PO Box 67409 Dallas TX 75267-6409 | | 240,000.00 | NA | NA | 0.00 |
| | Siemens Medical Solutions Services PO Box 67409 Dallas, TX 75267-6409 | | 240,000.00 | NA | NA | 0.00 |
| | Swearingen Software 6950 Empire Central Houston TX 77040 | | 80,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swearingen Software 6950 Empire Central Houston, TX 77040 | | 80,000.00 | NA | NA | 0.00 |
| | Toshiba America Medical Systems PO Box 91605 Chicago IL 60693 | | 400,000.00 | NA | NA | 0.00 |
| | Toshiba America Medical Systems PO Box 91605 Chicago, IL 60693 | | 400,000.00 | NA | NA | 0.00 |
| 000167B | AMEGY BANK N.A. | 4210-000 | 3,000,000.00 | 625,000.00 | 625,000.00 | 0.00 |
| 000025B | COUNTY OF SHASTA | 4210-000 | NA | 17,108.11 | 17,108.11 | 0.00 |
| | MPT | 4210-000 | NA | 2,415,381.76 | 2,415,381.76 | 2,415,381.76 |
| 8 | MPT | 4210-000 | 1,196,867.82 | 9,720,197.00 | 9,720,197.00 | 5,298,618.24 |
| 000240 | MPT OPERATING PARTNERSHIP, L.P. | 4210-000 | 1,196,867.82 | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 24,733,735.64 | $ 12,777,686.87 | $ 12,777,686.87 | $ 7,714,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN W. REGER | 2100-000 | NA | 261,574.62 | 261,574.62 | 261,574.62 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN W. REGER | 2200-000 | NA | 1,229.44 | 1,229.44 | 1,229.44 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 14,827.00 | 14,827.00 | 14,827.00 |
| INTERNATIONAL SURETIES , LTD | 2300-000 | NA | 750.44 | 750.44 | 750.44 |
| INTERNATIONAL SURETIES INC. | 2300-000 | NA | 2,376.88 | 2,376.88 | 2,376.88 |
| INTERNATIONAL SURITIES | 2300-000 | NA | 855.45 | 855.45 | 855.45 |
| Union Bank | 2600-000 | NA | 37,403.04 | 37,403.04 | 37,403.04 |
| WACHOVIA | 2600-000 | NA | 20,227.30 | 20,227.30 | 20,227.30 |
| WACHOVIA BANK | 2600-000 | NA | 168.16 | 168.16 | 168.16 |
| WELLS FARGO | 2600-000 | NA | 862.79 | 862.79 | 862.79 |
| NORTH STATE SHRED | 2690-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| UNITED STATES TREASURY | 2810-000 | NA | 3,510.00 | 3,510.00 | 3,510.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 10,404.96 | 10,404.96 | 7,642.05 |
| HEMSTED  RECORD MANAGEMENT AND SHRE | 2990-000 | NA | 507.47 | 507.47 | 507.47 |
| NATIONAL LABOR RELATIONS BOARD | 2990-000 | NA | 713,395.20 | 713,395.20 | 363,692.98 |
| PRIME SHASTA | 2990-000 | NA | 812,850.60 | 812,850.60 | 812,850.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| REDDING ANESTHESIA ASSOC. MEDICAL G | 2990-000 | NA | 3,688.37 | 3,688.37 | 0.00 |
| SECRETARY OF STATE OF CALIFORNIA | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| THE TECH GROUP, INC. | 2990-000 | NA | 31,625.00 | 31,625.00 | 15,000.00 |
| WELLS FARGO COMMERCIAL BANKING | 2990-000 | NA | 1,341.46 | 1,341.46 | 1,341.46 |
| BYRON LYNCH | 3210-000 | NA | 494,281.00 | 494,281.00 | 494,281.00 |
| HOOPER LUNDY AND BOOKMAN | 3210-000 | NA | 42,243.00 | 42,243.00 | 42,243.00 |
| HOOPER, LUNDY | 3210-000 | NA | 21,402.00 | 21,402.00 | 21,402.00 |
| HOOPER, LUNDY AND BOOKMAN | 3210-000 | NA | 36,820.50 | 36,820.50 | 36,820.50 |
| HOOPER, LUNDY, AND BOOKMAN | 3210-000 | NA | 15,034.50 | 15,034.50 | 15,034.50 |
| MICHAEL DACQUISTO | 3210-000 | NA | 246,375.81 | 246,375.81 | 246,375.81 |
| BYRON LYNCH | 3220-000 | NA | 6,074.99 | 6,074.99 | 6,074.99 |
| HOOPER LUNDY AND BOOKMAN | 3220-000 | NA | 432.13 | 432.13 | 432.13 |
| HOOPER, LUNDY | 3220-000 | NA | 123.97 | 123.97 | 123.97 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HOOPER, LUNDY AND BOOKMAN | 3220-000 | NA | 867.56 | 867.56 | 867.56 |
| HOOPER, LUNDY, AND BOOKMAN | 3220-000 | NA | 36.41 | 36.41 | 36.41 |
| MICHAEL DACQUISTO | 3220-000 | NA | 5,317.36 | 5,317.36 | 5,317.36 |
| PAGES | 3220-000 | NA | 2,523.80 | 2,523.80 | 2,523.80 |
| HMS | 3410-000 | NA | 74,276.53 | 74,276.53 | 71,853.53 |
| RENEE TANNEHILL | 3410-000 | NA | 13,437.50 | 13,437.50 | 13,437.50 |
| WAYNE BROWN | 3410-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| HMS | 3420-000 | NA | 2,443.00 | 2,443.00 | 2,443.00 |
| DELL SERVICES | 3991-000 | NA | 21,000.00 | 21,000.00 | 21,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 2,916,788.24 | $ 2,916,788.24 | $ 2,541,586.74 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BYRON LYNCH | 6210-000 | NA | 64,444.44 | 64,444.44 | 64,444.44 |
| MICHAEL DACQUISTO | 6210-000 | NA | 32,222.32 | 32,222.32 | 32,222.32 |
| BYRON LYNCH | 6220-000 | NA | 4,460.52 | 4,460.52 | 4,460.52 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL DACQUISTO | 6220-000 | NA | 2,021.75 | 2,021.75 | 2,021.75 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 103,149.03 | $ 103,149.03 | $ 103,149.03 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000227 | SIEMENS MEDICAL SOLUTIONS USA, INC. | 5200-000 | NA | 6,540.00 | 6,540.00 | 0.00 |
| 000211 | CARYN L. WATERS | 5300-000 | NA | 1,847.31 | 1,847.31 | 0.00 |
| 000158 | LANG DAYTON M D | 5300-000 | NA | 1,159.16 | 1,159.16 | 0.00 |
| 000157 | MATT MILES M D | 5300-000 | NA | 4,015.00 | 4,015.00 | 0.00 |
| 000159 | REDDING CRITICAL CARE MEDICAL GROUP | 5300-000 | NA | 19,200.00 | 19,200.00 | 0.00 |
| 000156 | RICHARD ORTIZ PAINTING | 5300-000 | NA | 4,250.00 | 4,250.00 | 0.00 |
| 000092 | ROBERT C FOX M D | 5300-000 | NA | 2,400.00 | 2,400.00 | 0.00 |
| 000073 | S. RENE BROWN | 5300-000 | NA | 3,487.50 | 3,487.50 | 0.00 |
| 000236 | SEIU UNITED HEALTHCARE WORKERS WEST | 5300-000 | NA | 1,108,800.00 | 1,108,800.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021 | ANTHEM BLUE CROSS | 5400-000 | NA | 1,088,687.00 | 1,088,687.00 | 0.00 |
| 000216 | HOSPITAL PARTNERS OF AMERICA | 5400-000 | NA | 7,200.00 | 7,200.00 | 0.00 |
| 000217 | HOSPITAL PARTNERS OF AMERICA | 5400-000 | NA | 133,520.00 | 133,520.00 | 0.00 |
| 000218 | HOSPITAL PARTNERS OF AMERICA | 5400-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000183 | NORTH STATE PARENT MAGAZINE | 5600-000 | NA | 487.00 | 487.00 | 0.00 |
| 000182 | FRANCHISE TAX BOARD | 5800-000 | NA | 12,656.93 | 12,656.93 | 0.00 |
| 000251 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 800.00 | 0.00 |
| 291 | FRANCHISE TAX BOARD | 5800-000 | NA | 2,811.60 | 2,811.60 | 0.00 |
| 294 | FRANCHISE TAX BOARD | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 300 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 800.00 | 800.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 2,498,661.50 | $ 2,498,661.50 | $ 800.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cardinal Health Specialty 14265 Collections Center Drive Chicago IL 60693 | | 12,240.00 | NA | NA | 0.00 |
| | 3M BKW8779 2807 Paysphere Circle Chicago, IL 60674 | | 34,088.70 | NA | NA | 0.00 |
| | A+ Ultrasound Temps 650 1E 36 St Hilleah FL 33013 | | 19,200.00 | NA | NA | 0.00 |
| | A+ Ultrasound Temps 650 1E 36 Street Hialeah FL 33013 | | 19,200.00 | NA | NA | 0.00 |
| | AARP Healthcare Opitions PO Box 740819 Atlanta GA 30374 | | 1,007.34 | NA | NA | 0.00 |
| | AARP Healthcare Options PO Box 740819 Atlanta, GA 30374 | | 1,007.34 | NA | NA | 0.00 |
| | AARP/Refund Po Box 740819 Atlanta GA 30374 | | 1,143.60 | NA | NA | 0.00 |
| | AARP/Refund PO Box 740819 Atlanta, GA 30374 | | 1,143.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACCURO 14241 Dallas Pkwy. Suite 820 Dallas, TX 758254 | | 40,603.00 | NA | NA | 0.00 |
| | AESCULAP, Inc. PO Box 512451 Philadelphia PA 19175 | | 4,601.71 | NA | NA | 0.00 |
| | AHC Healthcare Receivables Mgmt 10002 Battleview Pkwy Manassas VA 20109 | | 1,652.79 | NA | NA | 0.00 |
| | AHC Healthcare Receivables Mgmt 10002 Battleview Parkway Manassas VA 20109 | | 1,652.79 | NA | NA | 0.00 |
| | ALLEZ Spine 2301 DuPont Drive Suite 510 Irvine CA 92612 | | 807.59 | NA | NA | 0.00 |
| | AMCOL Systems, Inc. PO Box 21625 Columbia SC 29221 | | 31,755.83 | NA | NA | 0.00 |
| | AMCOL Systmes Inc PO Box 21625 Columbia SC 29221 | | 31,755.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMR Refund File 73329 PO Box 6000 San Fransico CA 94160 | | 4,668.47 | NA | NA | 0.00 |
| | AMR/Refund File 73329 PO Box 60000 San Francisco CA 94160 | | 4,668.47 | NA | NA | 0.00 |
| | AMVEX Corp 25 B E Pearce St Richmond Hill Ontario Canada | | 982.90 | NA | NA | 0.00 |
| | APWU Health Plan PO Box 1000358 Glen Burnie MD 21060 | | 37.61 | NA | NA | 0.00 |
| | APWU Health Plan PO Box 1000 358 Glen Burnie MD 21060 | | 37.61 | NA | NA | 0.00 |
| | AT&T Payment Center Sacramento CA 95887 | | 27,824.70 | NA | NA | 0.00 |
| | AT&T Advertising & Publishing PO Box 989046 West Sacramento CA 95798 | | 416.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T Advertising and Publishing PO Box 989046 W Sacramento CA 95798 | | 416.00 | NA | NA | 0.00 |
| | AT&T Global Services Inc PO Box 8102 Aurora IL 60507 | | 4,268.65 | NA | NA | 0.00 |
| | AT&T Global Services, Inc. PO Box 8102 Aurora IL 60507 | | 4,268.65 | NA | NA | 0.00 |
| | AT&T Payment Center Sacramento CA 95887 | | 27,824.70 | NA | NA | 0.00 |
| | Abbott Laboratories, Inc. PO Box 92679 Chicago, IL 60675 | | 13,394.42 | NA | NA | 0.00 |
| | Abbott Vascular Inc 75 Remittnace Dr Suite 1138 Chicago IL 60675 | | 14,607.52 | NA | NA | 0.00 |
| | Abbott Vascular, Inc. 75 Remittance Dr. Suite 1138 Chicago, IL 60675 | | 14,607.52 | NA | NA | 0.00 |
| | Accent INS Rec SOL/952366 PO Box 952366 St Louis, MO 63195 | | 2,545.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accent INS RecSol PO Box 952366 St Louis MO 63195 | | 2,545.20 | NA | NA | 0.00 |
| | Accent INS RecSol PO Box 952366 St Louis MO 63195 | | 3,278.34 | NA | NA | 0.00 |
| | Accent INS RecSol PO Box 952366 St Louis MO 63195 | | 3,410.48 | NA | NA | 0.00 |
| | Accent INS Recovery/Refund PO Box 69004 Omaha NE 68106 | | 3,278.34 | NA | NA | 0.00 |
| | Accent Rec PO Box 952366 St Louis MO 63195 | | 29,935.61 | NA | NA | 0.00 |
| | Accent Recovery/Refund PO Box 952366 St. Louis MO 63195 | | 29,935.61 | NA | NA | 0.00 |
| | Accent/1005 Refund 1005 Convention Plaza St. Louis MO 63101 | | 3,410.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accuro 14241 Dallas Pkwy Suite 280 Dallas TX 75254 | | 40,603.00 | NA | NA | 0.00 |
| | Action Bag Company 5001 N Edgewood Ave San Fransico CA 94145 | | 85.32 | NA | NA | 0.00 |
| | Action Bag Company 5001 N Edgewood Ave San Francisco CA 94145 | | 85.32 | NA | NA | 0.00 |
| | Active Diagnostics PO Box 45336 San Fransico CA 94145 | | 6,000.00 | NA | NA | 0.00 |
| | Active Diagnostics, Inc. PO Box 45336 San Francisco CA 94145 | | 6,000.00 | NA | NA | 0.00 |
| | Acumed Inc 7995 Collection Center Dr Chicago IL 60693 | | 1,342.00 | NA | NA | 0.00 |
| | Acumed, Inc. 7995 Collection Center Drive Chicago, IL 60693 | | 1,342.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam Murray DBA Adam Murray Biomedical Inc 5111 Glide Dr Davis CA 95616 | | 2,296.36 | NA | NA | 0.00 |
| | Adept-Med International, Inc. 665 Pleasant Valley Road Suite #C Diamond Springs, CA 95619 | | 231.32 | NA | NA | 0.00 |
| | Advance Medical Designs 1241 Atlanta Industrial Dr Marietta GA 30066 | | 53.71 | NA | NA | 0.00 |
| | Advance Medical Designs, Inc. 1241 Atlanta Industrial Drive Marietta GA 30066 | | 53.71 | NA | NA | 0.00 |
| | Advanced Medical Systems 935 Horsham Rd Horsham PA 19044 | | 39.59 | NA | NA | 0.00 |
| | Advanced Medical Systems, Inc. 935 Horsham Road Horsham PA 19044 | | 39.59 | NA | NA | 0.00 |
| | Advantage Medical Inc 1090 Fifth St Suite 121 Calimesa CA 92320 | | 854.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advantage Medical, Inc 1090 Fifth Street Suite 121 Calimesa CA 92320 | | 854.13 | NA | NA | 0.00 |
| | Adventist Health/Refund PO Box 3000 Scottsdale AZ 85271 | | 336.11 | NA | NA | 0.00 |
| | Adventist Health/Refund 3000 PO Box 3000 Scottsdale AZ 85271 | | 336.11 | NA | NA | 0.00 |
| | Aegis Marketing Group, Inc. PO Box 102282 Atlanta, GA 30368 | | 26,276.25 | NA | NA | 0.00 |
| | Aesculap PO Box 512451 Phildelphia PA 19175 | | 4,601.71 | NA | NA | 0.00 |
| | Aetena US Healthcare c/o AIM Healthcare Services Inc PO Box 292377 Nashville TN 37229 | | 159.20 | NA | NA | 0.00 |
| | Aetena/Refund PO Box 14079 Lexington KY 40512 | | 851.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aetna Healthcard/Refund PO Box 2250 Blue Bell PA 19422 | | 170.20 | NA | NA | 0.00 |
| | Aetna Healthcard/Refund PO Box 2250 Blue Bell PA 19422 | | 29.35 | NA | NA | 0.00 |
| | Aetna Healthcard/Refund PO Box 2250 Blue Bell PA 19422 | | 417.83 | NA | NA | 0.00 |
| | Aetna Healthcare/2250/Refund PO Box 2250 Blue Bell, PA 19422 | | 170.20 | NA | NA | 0.00 |
| | Aetna Healthcare/Refund PO Box 981106 El Paso, TX 79998 | | 29.35 | NA | NA | 0.00 |
| | Aetna US Healthcare/Refund PO Box 91028 Seattle WA 91028 | | 417.83 | NA | NA | 0.00 |
| | Aetna US Healthcare/TN/Refund c/o AIM Healthcare Services, Inc. PO Box 292377 Nashville, TN 37229 | | 159.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aetna/14079/Refund PO Box 14079 Lexington, KY 40512 | | 851.81 | NA | NA | 0.00 |
| | Aftermath Claim Service 1230-5 Madera Road Suite 140 Simi Valley CA 93065 | | 6,789.55 | NA | NA | 0.00 |
| | Aftermath Claim Services 1230 Madera Rd Simi Vally CA 93065 | | 6,789.55 | NA | NA | 0.00 |
| | Air LIQUIDE Healthcare Amer Co PO Box 8500-50910 Philadelphia PA 19178 | | 229.67 | NA | NA | 0.00 |
| | Air Liqude Healthcare Amer CO PO Box 8500-50910 Phildelphia PA 19178 | | 229.67 | NA | NA | 0.00 |
| | Airgas 709 Orange St Chico CA 95928 | | 18,166.18 | NA | NA | 0.00 |
| | Airgas 709 Orange St. Chico CA 95928 | | 18,166.18 | NA | NA | 0.00 |
| | Airgas NCN PO Box 7425 Pasadena CA 91109-7425 | | 7,533.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Airgas, NCN Post Office Box 7425 Pasadena CA 91109-7425 | | 7,533.64 | NA | NA | 0.00 |
| | Ajay K Verma MD 1555 E St Suite 230 Redding CA 96001 | | 1,500.00 | NA | NA | 0.00 |
| | Ajay K Verna M.D. 1555 East Street Suite 230 Redding CA 96001 | | 1,500.00 | NA | NA | 0.00 |
| | Alco Sales & Service Company c/o Transworld Systems PO Box 1864 Santa Rosa CA 95402 | | 377.50 | NA | NA | 0.00 |
| | Alco Sales and Services c/o Transworld Systems PO Box 1864 Santa Rosa CA 95402 | | 377.50 | NA | NA | 0.00 |
| | Alimed, Inc. Accounts Receivable PO Box 9135 Dedham MA 20269 | | 2,115.06 | NA | NA | 0.00 |
| | All Temp Refrigeration 9702 Tanqueray Ct Redding CA 96003 | | 580.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | All Temp Refrigeration 9702 Tanqueray Court Redding CA 96003 | | 580.00 | NA | NA | 0.00 |
| | Allergan Inc 12975 Collections Center Dr Chicago IL 60693 | | 40,891.81 | NA | NA | 0.00 |
| | Allergan, Inc. 12975 Collections Center Drive Chicago, IL 60693 | | 40,891.81 | NA | NA | 0.00 |
| | Alliance Imaging Inc File 55826 Los Angeles CA 99074 | | 68,775.00 | NA | NA | 0.00 |
| | Alliance Imaging, Inc. File 55826 Los Angeles CA 90074 | | 68,775.00 | NA | NA | 0.00 |
| | Allied Biomedical 6025 Nicolle St Suite C Ventura CA 93003 | | 715.00 | NA | NA | 0.00 |
| | Allied Biomedical, Inc. 6025 Nicolle St. Suite C Ventura CA 93003 | | 715.00 | NA | NA | 0.00 |
| | Alpha Source, Inc. PO Box 11 170 Milwaukee WI 53201 | | 1,452.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alto Development Corp DBA A&E Medical PO Box 758 Farmingdale NJ 77270 | | 1,065.81 | NA | NA | 0.00 |
| | Alto Development Corporation DBA A & E Medical PO Box 758 Farmingdale NJ 77270 | | 1,065.81 | NA | NA | 0.00 |
| | America Health Info Corp Management Associates Corp PO Box 776331 Chicago IL 60678 | | 358.00 | NA | NA | 0.00 |
| | American Air Filter Products 1067 Solutions CTR Chicago IL 60677 | | 187.45 | NA | NA | 0.00 |
| | American Air Filter Products 1067 Solutions Ctr Chicago IL 60677 | | 187.45 | NA | NA | 0.00 |
| | American Health Information Corp Management Associates Corp PO Box 776331 Chicago, IL 60678 | | 358.00 | NA | NA | 0.00 |
| | American IV Systems, Inc. 102 Townsend PADD Alpharetta GA 30004 | | 1,159.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American IV Systmes Inc<br>102 Townsend PADD<br>Alpharetta GA 30004 | | 1,159.54 | NA | NA | 0.00 |
| | American Medical Response<br>File 73329<br>PO Box 6000<br>San Fransico CA 94160 | | 1,496.13 | NA | NA | 0.00 |
| | American Medical Response<br>File 73329 PO Box 60000 San<br>Francisco CA 94160 | | 1,496.13 | NA | NA | 0.00 |
| | American Medical System PO<br>Box 7247-6586 Philadelphia<br>PA 19170 | | 15,463.00 | NA | NA | 0.00 |
| | American Medical Systems<br>PO Box 7247-6586<br>Phildelphia PA 19170 | | 15,463.00 | NA | NA | 0.00 |
| | American Pharmaceutical<br>Partners<br>1107 Momentum PL<br>Chicago IL 60689 | | 2,132.00 | NA | NA | 0.00 |
| | American Pharmaceutical<br>Partners 1107 Momentum PL<br>Chicago IL 60689 | | 2,132.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Society of He Pharmacists PO Box 75487 Baltimore MD 21275 | | 86.00 | NA | NA | 0.00 |
| | American Society of He Pharmacists PO Box 75487 Baltimore MD 21275 | | 86.00 | NA | NA | 0.00 |
| | Ames Color Profile PO Box 84257 Boston MA 22845 | | 133.99 | NA | NA | 0.00 |
| | Ames Color Profile PO Box 845257 Boston MA 22845 | | 133.99 | NA | NA | 0.00 |
| | Anspach Effort Inc PO Box 32639 Palm Beach Gardens FL 33420 | | 5,049.38 | NA | NA | 0.00 |
| | Anthony Thijssen M.D. 2121 Airpark Drive Redding CA 96001 | | 5,730.00 | NA | NA | 0.00 |
| | Anthony Thijssen MD 2121 Airpark Dr Redding CA 96001 | | 5,730.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Apogee Outpatient Surgery Center 1238 W St Redding CA 96001 | | 318.25 | NA | NA | 0.00 |
| | Apogee Outpatient Surgery Center 1238 West Street Redding CA 96001 | | 318.25 | NA | NA | 0.00 |
| | Apple Medical Center PO Box 844006 Boston MA 22844 | | 1,454.03 | NA | NA | 0.00 |
| | Apple Medical Corporation PO Box 844006 Boston MA 22844 | | 1,454.03 | NA | NA | 0.00 |
| | Applied Industrial TEC Po Box 100538 Pasadena CA 91189 | | 280.16 | NA | NA | 0.00 |
| | Applied Industrial TEC PO Box 100538 Pasadena CA 91189 | | 280.16 | NA | NA | 0.00 |
| | Arcadia Health Services, Inc. 1716 CourtStreetSuite B PO Box 49225 Redding CA 96049 | | 36,294.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Argon Medical Devices are PO Box 840430 Dallas, TX 75284 | | 582.95 | NA | NA | 0.00 |
| | Argonaut INS CO 250 Middlefield Road Menlo Park CA 94025 | | 1,500.00 | NA | NA | 0.00 |
| | Argonaut Inc Co 250 Middlefield Rd Menlo Park CA 94025 | | 1,500.00 | NA | NA | 0.00 |
| | Armstrong Medical INDU PO Box 700 Lincolnshire IL 60069 | | 1,833.79 | NA | NA | 0.00 |
| | Armstrong Medical INDU PO Box 700 Lincolnshire IL 60069 | | 1,833.79 | NA | NA | 0.00 |
| | Arrow International PO Box 8500 S 9060 Philadelphia PA 19178 | | 2,318.87 | NA | NA | 0.00 |
| | Arthrex Inc PO Box 403511 Atlanta GA 30384 | | 101,590.38 | NA | NA | 0.00 |
| | Arthrex,Inc. PO Box 403511 Atlanta GA 30384 | | 101,590.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ArthroCare Corp NW5200 PO Box 1450 Minneapolis MN 55485 | | 4,002.03 | NA | NA | 0.00 |
| | Aspen Medical Products Dept 8397 Los Angeles CA 90084 | | 124.57 | NA | NA | 0.00 |
| | Aspen Medical Products DEPT 8397 Los Angeles CA 90084 | | 124.57 | NA | NA | 0.00 |
| | Aspen Surgical Products 3998 Reliable Pkwy Chicago IL 60686 | | 725.60 | NA | NA | 0.00 |
| | Aspen Surgical Products, Inc 3998 Reliable Parkway Chicago IL 60686 | | 725.60 | NA | NA | 0.00 |
| | Associates Regional & UNIV Pathologist PO Box 27964 Salt Lake City UT 84127 | | 441.90 | NA | NA | 0.00 |
| | Association & Society INS Refund PO Box 2510 Rockville MD 20847 | | 305.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Association & Society INS/Refund PO Box 2510 Rockville MD 20847 | | 305.99 | NA | NA | 0.00 |
| | Association for Health Materical Management PO Box 75315 Chicago IL 60675 | | 100.00 | NA | NA | 0.00 |
| | Association for Health Materials Management PO Box 75315 Chicago IL 60675 | | 100.00 | NA | NA | 0.00 |
| | Assoicates Regional & UNIV Pathologist PO Box 27964 Salt Lake City UT 84127 | | 441.90 | NA | NA | 0.00 |
| | Attachmate Corp Po Box 84103 Seattle WA 98124 | | 23,432.00 | NA | NA | 0.00 |
| | Attachmate Corp PO Box 84103 Seattle WA 98124 | | 23,432.00 | NA | NA | 0.00 |
| | BESAM Automated Entracne System PO Box 827375 Phildelphia PA 19182 | | 2,099.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BESAM Automated Entrance System PO Box 827375 Philadelphia PA 19182 | | 2,099.38 | NA | NA | 0.00 |
| | BIOMERIEUX, Inc. PO Box 500308 St. Louis MO 63150 | | 19,653.25 | NA | NA | 0.00 |
| | BIONOSTICS, Inc. PO Box 3324 Boston MA 22413 | | 479.65 | NA | NA | 0.00 |
| | BIOSEAL 167 W. Orangethorpe Placentia CA 92780 | | 7,341.38 | NA | NA | 0.00 |
| | BRG Precesion Products 600 N River St Derby KS 67037 | | 4,666.62 | NA | NA | 0.00 |
| | BRG Precision Products 600 North River Street Derby KS 67037 | | 4,666.62 | NA | NA | 0.00 |
| | BV Chandramouli M.D. Inc. 1555 East Street Suite 100 Redding CA 96001 | | 3,500.00 | NA | NA | 0.00 |
| | BV Chandramouli MD 1555 E St Suite 100 Redding CA 96001 | | 3,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bacchus Vascular Inc 3110 Coronado Dr Santa Clara CA 95054 | | 2,252.16 | NA | NA | 0.00 |
| | Bacchus Vascular, Inc. 3110 Coronado Drive Santa Clara CA 95054 | | 2,252.16 | NA | NA | 0.00 |
| | Ballard Medical Products Po Box 601004 Los Angeles CA 90060 | | 1,220.96 | NA | NA | 0.00 |
| | Ballard Medical Products PO Box 601004 Los Angeles CA 90060 | | 1,220.96 | NA | NA | 0.00 |
| | Barbara Furry PO Box 308 Chico CA 95927 | | 14,760.00 | NA | NA | 0.00 |
| | Barbara Furry PO Box 308 Chico CA 95927 | | 14,760.00 | NA | NA | 0.00 |
| | Batteries Plus 1355 Churn Creek Road Unit #C8 Redding CA 96003 | | 610.07 | NA | NA | 0.00 |
| | Baxter Healthcare Corp PO Box 100714 Pasadena CA 91189 | | 6,306.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bay Area Painters/Refund One Lawrence Ave San Fransico CA 91189 | | 952.00 | NA | NA | 0.00 |
| | Bay Area Painters/Refund One Lawrence Avenue San Francisco CA 94112 | | 952.00 | NA | NA | 0.00 |
| | Bayer Healthcare LLC PO Box 121102 Dallas TX 75312 | | 13,219.46 | NA | NA | 0.00 |
| | Bayer Healthcare LLC PO Box 121102 Dallas TX 75312 | | 13,219.46 | NA | NA | 0.00 |
| | Beacon MEDAES PO Box 601452 Charoltte NC 28260 | | 1,692.67 | NA | NA | 0.00 |
| | Beacon MEDAES PO Box 601452 Charlotte NC 28260 | | 1,692.67 | NA | NA | 0.00 |
| | Beckman Coulter Inc Dept Ch 10164 Palatine IL 60055 | | 11,783.12 | NA | NA | 0.00 |
| | Beckman Coulter, Inc. Dept CH 10164 Palatine IL 60055 | | 11,783.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beebe&apos;s Water Systems, Inc. PO Box 992440 Redding CA 96099 | | 1,865.26 | NA | NA | 0.00 |
| | Beebe's Water Systems PO Box 992440 Redding CA 96099 | | 1,865.26 | NA | NA | 0.00 |
| | Benson & Associates 1388 CourtStreet #A-2 Redding CA 96001 | | 1,200.00 | NA | NA | 0.00 |
| | Benson& Associates 1388 Court St Redding CA 96001 | | 1,200.00 | NA | NA | 0.00 |
| | Bio-Rad Lab Diagnostics Clincal Diagnostics DIV Dept 9740 Los Angeles CA 90084 | | 8,741.31 | NA | NA | 0.00 |
| | Bio-Rad Laboratories Diagnostics Clincal Diagnostics DIV DEPT 9740 Los Angeles, CA 90084 | | 8,741.31 | NA | NA | 0.00 |
| | BioCarda, Inc. 384 Oyster Point Blvd. #5 South San Francisco CA 94080 | | 3,497.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BioCardia Inc<br>384 Oyster Point Blvd 5<br>S San Fransico CA 94080 | | 3,497.93 | NA | NA | 0.00 |
| | Biomedical Equipment<br>Service CO 2709 South Park<br>Road Louisville KY 40214 | | 3,196.00 | NA | NA | 0.00 |
| | Biomedical Equipment<br>Service Co<br>2709 S Park Rd<br>Louisville KY 40214 | | 3,196.00 | NA | NA | 0.00 |
| | Biomet Inc<br>75 Remittance Dr<br>Chicago IL 60675 | | 141,208.70 | NA | NA | 0.00 |
| | Biomet Inc<br>Attn: Lock Box Teller<br>PO Box 915498<br>Longwood FL 32791 | | 714.98 | NA | NA | 0.00 |
| | Biomet MICROFIXATION,<br>Inc. Attention Lock Box<br>Teller PO Box 915498<br>Longwood FL 32791 | | 714.98 | NA | NA | 0.00 |
| | Biomet, Inc. 75 Remittance<br>Drive Suite 3283 Chicago IL<br>60675 | | 141,208.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bionostics Inc<br>Po Box 3324<br>Boston MA 22413 | | 479.65 | NA | NA | 0.00 |
| | Bioseal<br>167 W Orangethrope<br>Placentia CA 92780 | | 7,341.38 | NA | NA | 0.00 |
| | Blud Shield of CA<br>Po Box 1505<br>Red Bluff CA 96080 | | 3,165.60 | NA | NA | 0.00 |
| | Blue Corss CA/4153/Refund<br>PO Box 4153 Woodland Hills<br>CA 91365 | | 3,239.20 | NA | NA | 0.00 |
| | Blue Cross Blue Shield IL<br>Refund<br>233 N Michigan Ave<br>Chicago IL 60601 | | 200.00 | NA | NA | 0.00 |
| | Blue Cross Blue Shield<br>IL/Refund 233 North<br>Michigan Avenue Chicago, IL<br>60601 | | 200.00 | NA | NA | 0.00 |
| | Blue Cross Blue Shield<br>Refund<br>Attn: Overpayment Center<br>Dept 5807<br>Los Angeles CA 90074 | | 11,847.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Cross Blue Shield Refund Credit Balance Recievables PO Box 292377 Nashville TN 37229 | | 3,597.76 | NA | NA | 0.00 |
| | Blue Cross Blue Shield Refund PO Box 4153 Woodland Hills CA 91365 | | 3,239.20 | NA | NA | 0.00 |
| | Blue Cross Blue Shield/Refund c/o AIM Healthcare SVCS, In. Credit Balance Receivables PO Box 292377 Nashville TN 37229 | | 3,597.76 | NA | NA | 0.00 |
| | Blue Cross of CA 7000 Refund PO Box 70000 Van Nuys CA 91499 | | 5,173.32 | NA | NA | 0.00 |
| | Blue Cross of CA Refund c/o AIM PO Box 2923777 Nashville TN 37229 | | 2,480.00 | NA | NA | 0.00 |
| | Blue Cross of CA/5807/Refund Attention Over Payment Unit DEPT 5807 Los Angeles CA 90074 | | 11,847.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Cross of CA/70000/Refund PO Box 70000 Van Nuys CA 91499 | | 5,173.32 | NA | NA | 0.00 |
| | Blue Cross of CA/Refund c/o AIM PO Box 292377 Nashville TN 37229 | | 2,480.00 | NA | NA | 0.00 |
| | Blue Cross of California File 2953 PO Box 60000 San Fransico CA 94160 | | 526,160.65 | NA | NA | 0.00 |
| | Blue Cross of California File 2953 PO Box 60000 San Francisco CA 94160 | | 526,160.65 | NA | NA | 0.00 |
| | Blue Cross/60007/Refund PO Box 60007 Los Angeles CA90060 | | 35,293.61 | NA | NA | 0.00 |
| | Blue Cross/Refund Po Box 60007 Los Angeles CA 90060 | | 35,293.61 | NA | NA | 0.00 |
| | Blue Shield PPO/272550/Refund PO Box 272550 Chico CA 95927 | | 3,685.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Shield of CA 272530/Refund PO Box 272530 Chico CA 95927 | | 1,291.44 | NA | NA | 0.00 |
| | Blue Shield of CA PO Box 1505 Red Bluff CA 96080 | | 3,165.60 | NA | NA | 0.00 |
| | Blue Shield of CA Refund PO Box 1505 Red Bluff CA 96080 | | 2,347.79 | NA | NA | 0.00 |
| | Blue Shield of CA/1505/Refund PO Box 1505 Red Bluff CA 96080 | | 2,347.79 | NA | NA | 0.00 |
| | Blue Shield of CA/272540/Refund PO Box 272540 Chico CA 95927 | | 3,762.20 | NA | NA | 0.00 |
| | Blue Shield of CA/769025/Refund Cash Receiving PO Box 769025 Woodland CA 95776 | | 1,371.10 | NA | NA | 0.00 |
| | Blue Shield of CA/Refund PO Box 2725230 Chico CA 95927 | | 1,291.44 | NA | NA | 0.00 |
| | Blue Shield of CA/Refund PO Box 2725230 Chico CA 95927 | | 3,762.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Shield of CA/Refund PO Box 2725230 Chico CA 95927 | | 1,371.10 | NA | NA | 0.00 |
| | Blue Shield of CA/Refund PO Box 2725230 Chico CA 95927 | | 100.00 | NA | NA | 0.00 |
| | Blue Shield/769028/Refund PO Box 769028 Woodland Hills CA 95776 | | 100.00 | NA | NA | 0.00 |
| | Boracchia and Assocites, Inc. 3920 Cypress Drive Petelurna CA 94954 | | 18,967.91 | NA | NA | 0.00 |
| | Bostion Scientific Corp PO Box 512638 Los Angeles CA 90051 | | 208,851.93 | NA | NA | 0.00 |
| | Boston Scientific Corp/Neuro PO Box 952195 Dallas TX 75395 | | 26,716.00 | NA | NA | 0.00 |
| | Boston Scientific/Neuro PO Box 952195 Dallas TX 75395 | | 26,716.00 | NA | NA | 0.00 |
| | Bracco Diagnostics Inc Po box 532411 Atlanta GA 30353 | | 5,348.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bracco Diagnostics, Inc. PO Box 532411 Atlanta GA 30353 | | 5,348.82 | NA | NA | 0.00 |
| | Bulders Door & Window,Inc. 3790 Old Highway 44 Drive Redding CA 96003 | | 225.23 | NA | NA | 0.00 |
| | Buliders Door and Window 3790 Old Highway 44 Dr Redding CA 96003 | | 225.23 | NA | NA | 0.00 |
| | Burke Engineering PO Box 3427 So El Monte CA 91733 | | 557.02 | NA | NA | 0.00 |
| | Butte Community College District Business Serivce Office 3536 Butte Campus Dr Oroville CA 95965 | | 3,561.88 | NA | NA | 0.00 |
| | Butte Community College District Business Services Office 3536 Butte Campus Drive Oroville CA 95965 | | 3,561.88 | NA | NA | 0.00 |
| | C R Bard, Inc PO Box 75767 Charlotte NC 28275 | | 99,700.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C&A Rubber Stamps & Signs 162 Hartnell Avenue Redding CA 6002 | | 149.88 | NA | NA | 0.00 |
| | CA Correctional Refund PO Box 7190 Susanville CA 96130 | | 8,702.20 | NA | NA | 0.00 |
| | CA Correctional/Refund PO Box 7190 Susanville, CA 96130 | | 8,702.20 | NA | NA | 0.00 |
| | CA Department of Public Health PO Box 997434 Sacarmento CA 95899 | | 63,408.96 | NA | NA | 0.00 |
| | CA Department of Public Health/99743 PO Box 997434 Sacramento CA 95899 | | 63,408.96 | NA | NA | 0.00 |
| | CA Field Ironworkers Trust/Ref 131 North Molino Ave. Suite 330 Pasadena CA 91101 | | 6,585.02 | NA | NA | 0.00 |
| | CA Field Ironworks Trust 131 N El Molino Ave Pasadena CA 91101 | | 6,585.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CA Healthcare Assocation Pub 1215 K Street Suite 800 Sacramento CA 95814 | | 220.11 | NA | NA | 0.00 |
| | CA Healthcare Association/Pub DEPT 1215 K Street Suite 800 Sacramento CA 95814 | | 220.11 | NA | NA | 0.00 |
| | CA Safety CO Po Box 990956 Redding CA 96099 | | 639.92 | NA | NA | 0.00 |
| | CA Safety CO PO Box 990956 Redding CA 96099 | | 639.92 | NA | NA | 0.00 |
| | CA Serivce Bureau 9 Commerical Blvd #201 Novato CA 94949 | | 250.00 | NA | NA | 0.00 |
| | CA Service Bureau 9 Commercial Blvd., #201 NOVATO CA 94949 | | 250.00 | NA | NA | 0.00 |
| | CALTEST Construction Services 13203 Luna Drive Redding CA 96003 | | 5,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CDW Direct LLC 75 Remittance Dr Sutie 1515 Chicago IL 60675 | | 7,786.92 | NA | NA | 0.00 |
| | CDW Direct LLC/Inc 75 Remittance Drive Suite 1515 Chicago IL 60675 | | 7,786.92 | NA | NA | 0.00 |
| | CHAMPUS/7927 PO Box 7927 Madison WI 53707 | | 240.63 | NA | NA | 0.00 |
| | CHAMPVA/Reund PO Box 65024 Denver CO 80206 | | 19,374.47 | NA | NA | 0.00 |
| | CIGNA Healthcare/Refund PO Box 182223 Chattanooga TN 37422 | | 16,900.00 | NA | NA | 0.00 |
| | CIGNA c/o ACCENT PO Box 952366 St Louis MO 63195 | | 32,248.38 | NA | NA | 0.00 |
| | CIGNA c/o CDR/Refund 307 International Circle, Suite 300 Hunt Valley MD 21030 | | 633.05 | NA | NA | 0.00 |
| | CIGNA/188030/Refund PO Box 188030 Chattanooga TN 37422 | | 5,234.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CIGNA/PPO c/o AIM Healthcare PO Box 292377 Nashville TN 37229 | | 111.79 | NA | NA | 0.00 |
| | CIRCUITPRO Service Center 2800 Bechelli Lane Redding CA 96002 | | 995.54 | NA | NA | 0.00 |
| | COHR Inc DBA Masterplan 21540 Plummer St Chatsworth CA 9131 | | 98,792.00 | NA | NA | 0.00 |
| | COHR, Inc. *DBA MasterPlan 21540 Plummer St. Chatsworth CA 91311 | | 98,792.00 | NA | NA | 0.00 |
| | COMSCO, Inc. PO Box 990817 Redding CA 96099 | | 285.18 | NA | NA | 0.00 |
| | CPR Technologies Inc 25129 The Old Rd #303 Stevenson Ranch CA 91381 | | 2,564.00 | NA | NA | 0.00 |
| | CPR Technologies, Inc. 25129 The Old Road., #303 Stevenson Ranch CA 91381 | | 2,564.00 | NA | NA | 0.00 |
| | CQI Solutions Inc 555 IH 35 W Suite 310 New Braunfels TX 78130 | | 16,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CQI Solutions, Inc. 555 IH 35 W Suite 310 New Braunfels TX 78130 | | 16,400.00 | NA | NA | 0.00 |
| | CR Bard Inc Po Box 75676 Charlotte NC 28275 | | 99,700.50 | NA | NA | 0.00 |
| | CURBELL, Inc. PO Box 1850 Buffalo NY 14240 | | 263.21 | NA | NA | 0.00 |
| | California Broadcasting Inc PO Box 79595 City of Industry CA 91716 | | 8,230.00 | NA | NA | 0.00 |
| | California Broadcasting, Inc. PO Box 79595 City of Industry CA 91716 | | 8,230.00 | NA | NA | 0.00 |
| | California Hospital Association PAC 1201 K Street Sacramento CA 95814 | | 21,743.75 | NA | NA | 0.00 |
| | California Hospital of Assoc 1201 K Street Sacarmento CA 95814 | | 21,743.75 | NA | NA | 0.00 |
| | California Linen Exchange Accounts Receivable 8360 Belvedere Ave Sacarmento CA 95826 | | 48,852.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California Linen Exchange *DBA Golden State Services Accounts Receivable 8360 Belvedere Avenue Sacramento CA 95826 | | 48,852.37 | NA | NA | 0.00 |
| | Caltest Construction Services 13203 Luna Dr Redding CA 96003 | | 5,600.00 | NA | NA | 0.00 |
| | Camp McCumber Corp 1155 Court St Redding CA 69001 | | 1,171.00 | NA | NA | 0.00 |
| | Camp McCumber Corp 1155 Court Street Redding CA 96001 | | 1,171.00 | NA | NA | 0.00 |
| | Capture Technologies, Inc. 3575 Alameda Avenue Oakland CA 94601 | | 280.56 | NA | NA | 0.00 |
| | Capture Technology Inc 3575 Alameda Ave Oakland CA 94601 | | 280.56 | NA | NA | 0.00 |
| | Cardiac Science Inc Dept 0587 PO Box 120587 Dallas TX 75312 | | 1,545.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cardiac Science, Inc. DEPT 0587 PO Box 120587 Dallas, TX 75312 | | 1,545.35 | NA | NA | 0.00 |
| | Cardinal Health Alaris Alaris Products 3698 Collections CTR Dr Chicago IL 60693 | | 28,584.97 | NA | NA | 0.00 |
| | Cardinal Health Alaris Alaris Products 3698 Collection CTR Drive Chicago IL 60693 | | 28,584.97 | NA | NA | 0.00 |
| | Cardinal Health Nuclear Nuclear Pharmacy SVCS Po box 100552 Pasadena CA 91189 | | 28,029.66 | NA | NA | 0.00 |
| | Cardinal Health Nuclear Nuclear Pharmacy SVCS PO Box 100552 Pasadena CA 91189 | | 28,029.66 | NA | NA | 0.00 |
| | Cardinal Health PO Box 100316 Pasadena CA 91189 | | 30,233.04 | NA | NA | 0.00 |
| | Cardinal Health Speciality 14265 Collections Center Dr Chicago IL 60693 | | 12,240.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carefree Surgical Specialists PO Box 1029 NewCastle CA 95658 | | 364.78 | NA | NA | 0.00 |
| | Carefree Surgical Specialties PO Box 1029 Newcastle CA 95658 | | 364.78 | NA | NA | 0.00 |
| | Carl Zeiss Surgical Inc File 74609 PO Box 60000 San Fransico CA 94160 | | 40,744.28 | NA | NA | 0.00 |
| | Carl Zeiss Surgical, Inc. File 74609 PO Box 60000 San Francisco CA 94160 | | 40,744.28 | NA | NA | 0.00 |
| | Carpenters Union Po Box 3010 Concord CA 94522 | | 127.91 | NA | NA | 0.00 |
| | Carpenters Union #1599/Refund PO Box 3010 Concord CA 94522 | | 127.91 | NA | NA | 0.00 |
| | Carrels Office Machine PO Box 991946 Redding CA 96099 | | 70.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carrels Office Machine PO Box 991946 Redding CA 96099 | | 70.79 | NA | NA | 0.00 |
| | Carstens Health Industries PO Box 99110 Chicago IL 60693 | | 4,769.52 | NA | NA | 0.00 |
| | Carstnes Health Industries PO Box 99110 Chicago IL 60693 | | 4,769.52 | NA | NA | 0.00 |
| | Cascade Orthopedic PO Box 78996 Milwaukee WI 53278 | | 231.60 | NA | NA | 0.00 |
| | Cascade Orthopedic Supply, Inc. PO Box 78996 Milwaukee WI 53278 | | 231.60 | NA | NA | 0.00 |
| | Central Admixture Pharm PO Box 512435 Phildelphia PA 19175 | | 4,310.00 | NA | NA | 0.00 |
| | Central Admixture Pharm SVC PO Box 512435 Philadelphia PA 19175 | | 4,310.00 | NA | NA | 0.00 |
| | Century Executone PO Box 991804 Redding CA 96099-1804 | | 1,587.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Century Executone PO Box 991804 Redding CA 96099-1804 | | 1,587.21 | NA | NA | 0.00 |
| | Cerner Corporation PO Box 412702 Kansas City MO 64141 | | 67,515.58 | NA | NA | 0.00 |
| | Cerner Corporation PO Box 412702 Kansas City MO 64141 | | 67,515.58 | NA | NA | 0.00 |
| | ChampVA Refund Po Box 65024 Denver CO 80206 | | 19,374.47 | NA | NA | 0.00 |
| | Champus PO Box 7927 Madison WI 53707 | | 240.63 | NA | NA | 0.00 |
| | Channel Publishing LTD Corp PO Box 70723 Reno NV 89750 | | 80.00 | NA | NA | 0.00 |
| | Channel Publishing LTD Corp PO Box 70723 Reno NV 89570 | | 80.00 | NA | NA | 0.00 |
| | Charter Communications PO Box 78063 Phoenix AZ 85062 | | 7,803.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charter Communications PO Box 78063 Phoenix AZ 85062 | | 7,803.80 | NA | NA | 0.00 |
| | Charter Media 2205 S Lake Ave Suite 860 Pasadena CA 91101 | | 10,163.00 | NA | NA | 0.00 |
| | Charter Media 2205 South Lake Avenue Suite 860 Pasadena CA 91101 | | 10,163.00 | NA | NA | 0.00 |
| | Chico Drain Oil Service 2306 W East Ave Suite A Chico CA 95926 | | 148.00 | NA | NA | 0.00 |
| | Christen and Auer 2205 S Lake Ave Suite 860 Pasadena CA 91101 | | 30,300.47 | NA | NA | 0.00 |
| | Christensen & Auer 2205 South Lake Avenue Suite 860 Pasadena CA 91101 | | 30,300.47 | NA | NA | 0.00 |
| | Cigna c/o Accent PO Box 952366 St Louis MO 63195 | | 32,248.38 | NA | NA | 0.00 |
| | Cigna Refund PO Box 188030 Chattanooga TN 37422 | | 5,234.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cinga 307 International Cir Suite 300 Hunt Valley MD 21030 | | 633.05 | NA | NA | 0.00 |
| | Cinga Healthcare/Refund PO Box 182223 Chatanooga TN 37422 | | 16,900.00 | NA | NA | 0.00 |
| | Cingna Pro AIM Healthcare PO Box 292377 Nashville TN 37229 | | 111.79 | NA | NA | 0.00 |
| | Circuit Pro Service Center 2800 Bechelli Lane Redding CA 96002 | | 995.54 | NA | NA | 0.00 |
| | City of Redding Municipal Utilities PO Box 496081 Redding CA 96049 | | 205,328.86 | NA | NA | 0.00 |
| | Claims Management c/o Aim Healthcare PO Box 292377 Nashville TN 37229 | | 2,990.00 | NA | NA | 0.00 |
| | Claims Management/WO c/o AIM Healthcare PO Box 292377 Nashville TN 37229 | | 2,990.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clark Pest Control Po Box 1480 Lodi CA 92541 | | 3,430.18 | NA | NA | 0.00 |
| | Clark Pest Control PO Box 1480 Lodi CA 95241 | | 3,430.18 | NA | NA | 0.00 |
| | Clark, Koorbojian & Associates 1120 Iron Point Road, Suite 150 Folsom CA 95630 | | 3,771.00 | NA | NA | 0.00 |
| | Clark, Koorbojiian & Associates 1120 Iron Point Rd Suite 150 Folsom CA 95630 | | 3,771.00 | NA | NA | 0.00 |
| | Coker Pump & Equipment Co PO Box 12308 Oakland CA 94604 | | 1,654.80 | NA | NA | 0.00 |
| | Coker Pump& Equipment PO Box 12308 Oakland CA 94604 | | 1,654.80 | NA | NA | 0.00 |
| | Coles Mobile Lock Service 628 Valleybrook Dr Redding CA 96003 | | 473.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coles Mobile Lock Service 628 Valleybrook Drive Redding CA 96003 | | 473.02 | NA | NA | 0.00 |
| | College of Amer Pathologist PO Box 71698 Chicago IL 60694 | | 19,917.66 | NA | NA | 0.00 |
| | College of Amer Pathologists PO Box 71698 Chicago IL 60694 | | 19,917.66 | NA | NA | 0.00 |
| | Coloplast PO Box 512370 Los Angeles CA 90051 | | 3,600.00 | NA | NA | 0.00 |
| | Coloplast PO Box 512370 Los Angeles CA 90051 | | 3,600.00 | NA | NA | 0.00 |
| | ComMed Linvtec Corp PO Box 201498 Houston TX 77216 | | 1,208.18 | NA | NA | 0.00 |
| | Comeron Park Plaza 320 Goodhill Rd Suite 200 Kentfield CT 94904 | | 0.00 | NA | NA | 0.00 |
| | Comeron Park Plaza, LP c/o David Monetta, General Partner 320 Goodhill Road, Suite 200 Kentfield CA 94904 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Computer Quick Alpha Card Systems Po Box 231179 Portland OR 97281 | | 279.10 | NA | NA | 0.00 |
| | Computer Quick, Inc. Alpha Card Systems, LLC PO Box 231179 Portland OR 97281 | | 279.10 | NA | NA | 0.00 |
| | Comsco Inc Po Box 990817 Redding CA 96099 | | 285.18 | NA | NA | 0.00 |
| | ConMed Linvatec Corp Po Box 201498 Houston TX 77216 | | 1,208.18 | NA | NA | 0.00 |
| | Continental Mental Products PO Box 20295 Woburn MA 18884 | | 483.55 | NA | NA | 0.00 |
| | Continental Metal Products PO Box 20295 Woburn MA 18884 | | 483.55 | NA | NA | 0.00 |
| | Cook Medical Inc 22988 Network Pl Chicago IL 60673 | | 82,303.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook Medical, Inc. 22988 Network Place Chicago IL 60673 | | 82,303.47 | NA | NA | 0.00 |
| | Cooper Surgical Po Box 712280 Cinncinatti OH 45271 | | 6,633.75 | NA | NA | 0.00 |
| | Cooper Surgical PO Box 712280 Cincinnati OH 45271 | | 6,633.75 | NA | NA | 0.00 |
| | Coors Executive Resources 1095 Nimitzview Dr Suite 100 Cinnanatti OH 45230 | | 37,637.65 | NA | NA | 0.00 |
| | Corporate Express PO Box 71217 Chicago IL 60694 | | 13,723.06 | NA | NA | 0.00 |
| | Corporate Screening Services PO Box 361219 Cleveland OH 44136 | | 2,774.95 | NA | NA | 0.00 |
| | County Medical SRVCS PO Box 60007 Los Angeles CA 90060 | | 68.55 | NA | NA | 0.00 |
| | County Medical Srvcs PO Box 60007 Los Angeles CA 90060 | | 68.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crest Healthcare Supply PO Box 727 Dassel MN 55325 | | 112.74 | NA | NA | 0.00 |
| | CryoLife, Inc. PO Box 102312 Atlanta GA 30368 | | 18,795.66 | NA | NA | 0.00 |
| | Curbell Inc Po Box 1850 Buffalo NY 14240 | | 263.21 | NA | NA | 0.00 |
| | Curtis Restaurant Equipment PO Box 7307 Eugene OR 97401 | | 989.76 | NA | NA | 0.00 |
| | Curtis Resturant Equipment PO Box 7307 Eugene OR 97401 | | 989.76 | NA | NA | 0.00 |
| | Custom Ultrasonics Inc Po Box 850 Buckingham PA 18912 | | 1,375.54 | NA | NA | 0.00 |
| | Custom Ultrasonics,Inc. PO Box 850 Buckingham PA 18912 | | 1,375.54 | NA | NA | 0.00 |
| | Cybele Software Inc 3422 Old Capitol Trail Suite 1125 Wilmington DE 19808 | | 460.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cybele Software, Inc. 3422 Old Capitol Trail Suite 1125 Wilmington DE 19808 | | 460.00 | NA | NA | 0.00 |
| | Cyrolife PO Box 10312 Atlanta GA 30368 | | 18,795.66 | NA | NA | 0.00 |
| | DCS Global Systems 1255 W 15th St Suite 610 Plano TX 75075 | | 5,478.54 | NA | NA | 0.00 |
| | DCS Global Systems, Inc. 1255 W 15th Street Suite 610 Plano TX 75075 | | 5,478.54 | NA | NA | 0.00 |
| | DEPT of Health Services/Refund Attention: Retro-MCARE Reimbursement PO Box 997424, MS 4719 Sacramento CA 95899 | | 240.48 | NA | NA | 0.00 |
| | DEPT of Treasury Finance/Refund Austin Reginoal Financial CTR Attention Joe Hill PO Box 149058 Austin TX 78714 | | 996.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPT of VET Affairs/Refund 2300 Contra Costa BLVD Pleasant Hill CA 94523 | | 3,186.77 | NA | NA | 0.00 |
| | DHL Express USA Po Box 4723 Houston TX 77210 | | 162.56 | NA | NA | 0.00 |
| | DHL Express USA, Inc. PO Box 4723 Houston TX 77210 | | 162.56 | NA | NA | 0.00 |
| | DHL Worldwide Express Inc Po Box 6000 File 30692 San Fransisco CA 94160 | | 507.29 | NA | NA | 0.00 |
| | DHL Worldwide Express, Inc. PO Box 6000, File 30692 San Francisco CA 94160 | | 507.29 | NA | NA | 0.00 |
| | DIAGNOSTIC STAGO, Inc. PO Box 34056 A 1 Newark NJ 71890 | | 39,291.00 | NA | NA | 0.00 |
| | DJ Orthopedics LLC PO Box 650777 Dallas TX 75265 | | 3,424.88 | NA | NA | 0.00 |
| | DJ Orthopedics LLC PO Box 650777 Dallas TX 75265 | | 3,424.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dade Behring, Inc. PO Box 121102 Dallas TX 75312 | | 381.77 | NA | NA | 0.00 |
| | Dade Bethring Inc PO Box 121102 Dallas TX 75312 | | 381.77 | NA | NA | 0.00 |
| | Data Distribuing PO Box 1443 Santa Cruz CA 95601 | | 257.02 | NA | NA | 0.00 |
| | Data Distributing LLC PO Box 1443 Santa Cruz CA 95061 | | 257.02 | NA | NA | 0.00 |
| | Datascope Corporation 23738 Network Pl Chicago IL 60673 | | 23,544.37 | NA | NA | 0.00 |
| | Datascope Corporation 23738 Network Place Chicago IL 60673 | | 23,544.37 | NA | NA | 0.00 |
| | David Couier Services PO Box 991940 Redding CA 96099 | | 12,460.38 | NA | NA | 0.00 |
| | David Hilbert 9655 Sunnywood Dr Millville CA 96062 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Hillebert 9655 Sunnywood Drive Millville CA 96062 | | 300.00 | NA | NA | 0.00 |
| | Davis Wright Termanie Suite 2200 1201 Third Ave Seattle WA 98101 | | 20,417.99 | NA | NA | 0.00 |
| | Davis Wright Tremaine Suite 2200 1201 Third Avenue Seattle WA 98101 | | 20,417.99 | NA | NA | 0.00 |
| | DePuy Orthopedics c/o Johnson& Johnson Lockbox 11 File 74115 PO Box 60000 San Fransico CA 94160 | | 120,512.57 | NA | NA | 0.00 |
| | DePuy Orthopedics inc. c/o Johnson & Johnson HCS Lockbox 11 File 74115 PO Box 6000 San Francisco CA94160 | | 120,512.57 | NA | NA | 0.00 |
| | DePuy Spine c/o Johnson& Johnson Lockbox 11 File 74115 PO Box 60000 San Fransico CA 94160 | | 132,951.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DePuy Spine c/o Johnson & Johnson HCS Lockbox 11 File 74115 PO Box 60000 San Francisco CA 94160 | | 132,951.34 | NA | NA | 0.00 |
| | Decision Health 2 Washington Center 9737 Washington Blvd Gaithersburg MD 20878 | | 249.00 | NA | NA | 0.00 |
| | Decision Health - A1555 Conference DEPT -A1555 2 Washington Center 9737 Washington BLDV. #100 Gaithersburg MD 20878 | | 249.00 | NA | NA | 0.00 |
| | Dell Marketing LP c/o Dell USA Po Box 910916 Pasadena CA 91110 | | 25,689.85 | NA | NA | 0.00 |
| | Dell Marketing LP c/o DELL USA LP PO Box 910916 Pasadena CA 91110 | | 25,689.85 | NA | NA | 0.00 |
| | Delta Benefit Plan Po Box 60007 Los Angeles CA 90060 | | 3,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delta Benefit Plan PO Box 60007 Los Angeles, CA 90060 | | 3,250.00 | NA | NA | 0.00 |
| | Delta Benefit Plans PO Box 60007 Los Angeles CA 90060 | | 7,094.20 | NA | NA | 0.00 |
| | Delta Benefit Refund PO Box 1178 Stockton CA 95201 | | 3,576.27 | NA | NA | 0.00 |
| | Delta Benefit/Refund PO Box 1178 Stockton CA 95201 | | 3,576.27 | NA | NA | 0.00 |
| | Delta Benefits Plans/LA PO Box 60007 Los Angeles CA 9060 | | 7,094.20 | NA | NA | 0.00 |
| | Delta Health Systems Refund PO Box 80 Stockton CA 95201 | | 5,889.00 | NA | NA | 0.00 |
| | Delta Health Systems/Refund PO Box 80 Stockton CA 95201 | | 5,889.00 | NA | NA | 0.00 |
| | Dept of Health SVCS Refund Refunds Dept PO Box 942732 Sacramento CA 94434 | | 677.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dept of Health SVCS/Refund Refudns DEPT PO Box 942732 Sacramento CA 94234 | | 677.89 | NA | NA | 0.00 |
| | Dept of Health Services PO Box 997424 MS 4719 Sacramento CA 95899 | | 240.48 | NA | NA | 0.00 |
| | Dept of Treasury Finance Refund Attn Joe Hill Po Box 149058 Austin TX 78714 | | 996.28 | NA | NA | 0.00 |
| | Dept of Vet Affairs 2300 Contra Costa Blvd Pleasant Hill CA 94523 | | 3,186.77 | NA | NA | 0.00 |
| | Diagnostic Stago Inc PO Box 34056 A 1 Newark NJ 71890 | | 39,291.00 | NA | NA | 0.00 |
| | Diane Burke 842 Pioneer Dr Redding CA 96001 | | 204.75 | NA | NA | 0.00 |
| | Diane Burke 842 Pioneer Drive Redding CA 96001 | | 204.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diversified Medical Products 5139 Brooks St Complex A Montclair CA 91763 | | 904.59 | NA | NA | 0.00 |
| | Diversified Therpay Corp 6816 Southpoint Pkwy Suite 400 Jacksonville FL 32216 | | 414,380.29 | NA | NA | 0.00 |
| | Don Hempstead Van & Storage Agent for No American Van Lines PO Box 994002 Redding CA 96099 | | 10,449.49 | NA | NA | 0.00 |
| | Dore Janitorial Services 1600 Bransetter Circle Redding CA 96001 | | 3,180.00 | NA | NA | 0.00 |
| | Dore Janitorial Services 1600 Branstetter Circle Redding CA 96001 | | 3,180.00 | NA | NA | 0.00 |
| | Doug Brown & Associates PO Box 901 Huntiington Beach CA 92648 | | 163.75 | NA | NA | 0.00 |
| | Drager Medical Inc Po Box 8500-S 1225 Phildelphia PA 19718 | | 796.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Drager Medical Inc. PO Box 8500 S-1225 Philadelphia PA 1178 | | 796.54 | NA | NA | 0.00 |
| | Dummit Breiglab Boyce& Buchholz 11755 Wilshire Blvd 15th Fl Los Angeles CA 90025 | | 41,547.73 | NA | NA | 0.00 |
| | Dummit, Briegleb, Boyce & Buchholz 11755 Wilshire Blvd. 15th Floor Los Angeles CA 90025 | | 41,547.73 | NA | NA | 0.00 |
| | Dusti J Wojcik 19203 Yarl Place Cottonwood CA 96022 | | 4,477.44 | NA | NA | 0.00 |
| | Dusti J. Wojcik 19203 Yar Place Cottonwood CA 96022 | | 4,477.44 | NA | NA | 0.00 |
| | E-Z-EM Inc PO Box 532411 Atlanta GA 30353 | | 2,876.91 | NA | NA | 0.00 |
| | E-Z-EM, Inc. PO Box 532411 Atlanta GA 30353 | | 2,876.91 | NA | NA | 0.00 |
| | EDS Corporation PO Box 13029 Sacramento CA 95813 | | 717.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDS Corpration<br>PO Box 13029<br>Sacramento CA 95813 | | 717.00 | NA | NA | 0.00 |
| | EMEDCO EMEDCO, Inc.<br>39209 Treasury Center<br>Chicago IL 60694 | | 560.45 | NA | NA | 0.00 |
| | EMI Refund<br>1000 Riverside Ave Suite 400<br>Jackonsville FL 32204 | | 5,311.32 | NA | NA | 0.00 |
| | EMI/Refund 1000 Riverside<br>Avenue Suite #400<br>Jacksonville FL 32204 | | 5,311.32 | NA | NA | 0.00 |
| | EMPI<br>PO Box 840169<br>Dallas TX 75284 | | 1,089.62 | NA | NA | 0.00 |
| | EMPI PO Box 840169 Dallas<br>TX 75284 | | 1,089.62 | NA | NA | 0.00 |
| | ENV Services Inc<br>PO Box 510862<br>Phildelphia PA 19175 | | 503.29 | NA | NA | 0.00 |
| | ENV Services, Inc. PO Box<br>510862 Philadelphia PA<br>19175 | | 503.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EV3 Inc 1475 Paysphere Circle Chicago IL 60674 | | 9,624.00 | NA | NA | 0.00 |
| | EV3, Inc. 1475 Paysphere Circle Chicago IL 60674 | | 9,624.00 | NA | NA | 0.00 |
| | Eastman Kodak CO Corp 1756 Solutions Center Chicago IL 60677 | | 386.37 | NA | NA | 0.00 |
| | Eastman Kodak CO Corp/IL 1756 Solutions Center Chicago IL 60677 | | 386.37 | NA | NA | 0.00 |
| | Edwards LIFESCIENCES 131 South Dearborn Sixth Floor Box 23146 Chicago IL 60603 | | 17,647.01 | NA | NA | 0.00 |
| | Edwards Lifesciences 131 S Dearborn Sixth FL Box 23146 Chicago IL 60603 | | 17,647.01 | NA | NA | 0.00 |
| | Electro-CAP International, Inc. PO Box 87 Eaton OH 45320 | | 168.55 | NA | NA | 0.00 |
| | Elevier Science Po Box 0848 Carol Stream IL 60132 | | 134.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elsevier Science PO Box 0848 Carol Stream IL 60132 | | 134.09 | NA | NA | 0.00 |
| | Emedco 39209 Treasury Center Chicago IL 60694 | | 560.45 | NA | NA | 0.00 |
| | Emerson Network Power 22405 Network Pl Chicago IL 60673 | | 1,925.00 | NA | NA | 0.00 |
| | Emerson Network Power 22405 Network PL Chicago IL 60673 | | 1,925.00 | NA | NA | 0.00 |
| | Enjoy Magazine 1905 Park Marina Dr Redding CA 96001 | | 8,250.00 | NA | NA | 0.00 |
| | Enjoy Magazine 1905 Park Marina Drive Redding CA 96001 | | 8,250.00 | NA | NA | 0.00 |
| | Escalon Vascular Access Inc 2440 S 178th St New Berlin WI 53146 | | 1,522.00 | NA | NA | 0.00 |
| | Escalon Vascular Access, Inc. 2440 South 178th Street New Berlin WI 53146 | | 1,522.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Excellence In Health Care Inc<br>2110 Railroad Ave<br>Redding CA 96001 | | 7,075.28 | NA | NA | 0.00 |
| | Excellence in Health Care,<br>Inc. 2110 Railroad Avenue<br>Redding CA 96001 | | 7,075.28 | NA | NA | 0.00 |
| | Executone Of N Cal<br>909 Dana Dr<br>Redding CA 96003 | | 682.24 | NA | NA | 0.00 |
| | Executone of North CAL 909<br>Dana Drive, #2F 337 Redding<br>CA 96003 | | 682.24 | NA | NA | 0.00 |
| | Express Service Inc<br>c/o Kirk D Auston<br>8516 NW Expressway<br>Oklahoma City OK 73162 | | 1,768.13 | NA | NA | 0.00 |
| | Express Services, Inc. c/o<br>Kirk D. Auston 8516 NW<br>Expressway Oklahoma City<br>OK 73162 | | 1,768.13 | NA | NA | 0.00 |
| | FFF Enterprise Inc<br>41093 County Center Dr<br>Temecula CA 92591 | | 22,403.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FFF Enterprises, Inc. 41093 County Center Drive Temecula CA 92591 | | 22,403.47 | NA | NA | 0.00 |
| | FLO Healthcare LLC 5801 Goshen Springs Rd NW Suite A Norcross GA 30071 | | 720.00 | NA | NA | 0.00 |
| | FLO Healthcare LLC 5801 Goshen Springs Road Northwest Suite A Norcross GA 30071 | | 720.00 | NA | NA | 0.00 |
| | Fakhri Salem M.D. 3923 Corte Mar de Hierba San Diego CA 92130 | | 40,428.66 | NA | NA | 0.00 |
| | Fakhri Salem MD 3923 Corte Mar De Hierba San Diego CA 92130 | | 40,428.66 | NA | NA | 0.00 |
| | Feather Publishing Co Inc PO Box B Quincy CA 95971 | | 84.00 | NA | NA | 0.00 |
| | FedEx Pasadena Po Box 7221 Pasadena CA 91109 | | 2,699.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FedEx/7221/Pasadena PO Box 7221 Pasadena CA 91109 | | 2,699.70 | NA | NA | 0.00 |
| | Fenwal Inc Dept Ch 17924 Palatine IL 60055 | | 1,268.09 | NA | NA | 0.00 |
| | Fenwal, Inc. DEPT CH 17924 Palatine IL 60055 | | 1,268.09 | NA | NA | 0.00 |
| | Financial Corporation of America Po Box 16468 Austin TX 78761 | | 11,048.31 | NA | NA | 0.00 |
| | Financial Corporation of America PO Box 16468 Austin TX 78761 | | 11,048.31 | NA | NA | 0.00 |
| | Fisher Healthcare 13551 Collections Center Drive Chicago IL 60693 | | 31,417.00 | NA | NA | 0.00 |
| | Forensic Analytical Consulting 7625 Sunrise Blvd Citrus Heights CA 95610 | | 7,106.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Forensic Analytical Consulting ? 7625 Sunrise Boulevard, Suite 104 ? Citrus Heights, CA 95610 USA | | 7,106.87 | NA | NA | 0.00 |
| | Franks Prescription Shop 1441 Liberty St Redding CA 96001 | | 5,037.70 | NA | NA | 0.00 |
| | Franks Prescription Shop 1441 Liberty Street 204 Redding CA 96001 | | 5,037.70 | NA | NA | 0.00 |
| | Frontier Communications Po Box 20550 Rochester NY 14602 | | 84.95 | NA | NA | 0.00 |
| | Frontier Communications PO Box 20550 Rochester NY 14602 | | 84.95 | NA | NA | 0.00 |
| | GE Healcare OCE 2984 Collections Center Drive Chicago IL 60693 | | 16,088.20 | NA | NA | 0.00 |
| | GE Healthcare Financial Po Box 640200 Pittsburgh PA 15264 | | 540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE Healthcare Financial Po Box 640200 Pittsburgh PA 15264 | | 31,743.28 | NA | NA | 0.00 |
| | GE Healthcare Financial PO Box 640200 Pittsburgh PA 15264 | | 540.00 | NA | NA | 0.00 |
| | GE Healthcare Financial SVCS Lock Box 641419 Pittsburgh PA 15264 | | 31,743.28 | NA | NA | 0.00 |
| | GE Healthcare OCE 2984 Collections Center Dr Chicago IL 60693 | | 16,088.20 | NA | NA | 0.00 |
| | GE Medical Systems Inc IT Attn: Accounts Recievable 5517 Collections Cener Dr Chicago IL 60693 | | 5,600,000.00 | NA | NA | 0.00 |
| | GE Medical Systems, Inc. Information Technologies Attention Accounts Receivable 5517 Collections Center Drive Chicago IL 60693 | | 5,600,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEHA Refund<br>Po Box 4665<br>Independence MO 64051 | | 322.60 | NA | NA | 0.00 |
| | GEHA/4665/Refund PO Box<br>4665 Independence MO<br>64051 | | 322.60 | NA | NA | 0.00 |
| | GENITO Urinary Technology<br>904 Oak Tree Avenue Suite 1<br>So Plainfield NJ 70800 | | 378.08 | NA | NA | 0.00 |
| | GEO Plus<br>19690 N Hirsch Ct 2<br>Anderson CA 96007 | | 1,248.00 | NA | NA | 0.00 |
| | GLAXOSMITHKLINE<br>Pharmaceutical PO Box<br>740415 Atlanta GA 30374 | | 9,400.00 | NA | NA | 0.00 |
| | Gall&apos;s Inc. Dept 8069<br>Carol Stream IL 60122 | | 157.08 | NA | NA | 0.00 |
| | Gall's Inc<br>Dept 8069<br>Carol Stream IL 60122 | | 157.08 | NA | NA | 0.00 |
| | Gambro Renal Products PO<br>Box 974957 Dallas TX 75397 | | 3,708.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gambro Rental Products PO Box 974957 Dallas TX 75397 | | 3,708.00 | NA | NA | 0.00 |
| | Gary Buxa M.D. 3305 Placer St. Suite A Redding CA 96001 | | 5,000.00 | NA | NA | 0.00 |
| | Gary Buxa MD 3305 Placer St Suite A Redding CA 96001 | | 5,000.00 | NA | NA | 0.00 |
| | General Electric Capital Co 2 Bethesda Metro Center bethesda MD 20814 | | 4,900,000.00 | NA | NA | 0.00 |
| | General Electric Capital Company Healthcare Financial Services 2 Bethesda Metro Center, Suite 60 Bethesda, MD 20814 | | 4,900,000.00 | NA | NA | 0.00 |
| | Genito Urinary Tech 904 Oak Tree Ave Suite 1 So Plainfield NJ 70800 | | 378.08 | NA | NA | 0.00 |
| | Genito Urinary Tech 904 Oak Tree Ave South Plainsfield NJ 70800 | | 378.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George Domb M.D. 2125 Court ST Redding CA 96001 | | 3,750.00 | NA | NA | 0.00 |
| | George Domb MD 2125 Court St Redding CA 96001 | | 3,750.00 | NA | NA | 0.00 |
| | Giles Lock& Security Systems 1250 Hartnell Ave Redding CA 96002 | | 2,101.20 | NA | NA | 0.00 |
| | Gisela C Okonski M.D. 1355 East Street,Suite 200 Redding CA 96001 | | 2,500.00 | NA | NA | 0.00 |
| | Gisela C Okonski MD 1355 E St Suite 200 Redding CA 96001 | | 2,500.00 | NA | NA | 0.00 |
| | Glaxosmithkline PO Box 740415 Atlanta GA 30374 | | 9,400.00 | NA | NA | 0.00 |
| | Global Compliance SVC Po Box 60941 Charlotte NC 28260 | | 405.00 | NA | NA | 0.00 |
| | Global Compliance SVC PO Box 6041 Charlotte NC 28260 | | 405.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Government EMPL Hospital Association Refund PO Box 4665 Independence MO 64051 | | 746.39 | NA | NA | 0.00 |
| | Government EMPL Hospital Association/Refund PO Box 4665 Independence MO 64051 | | 746.39 | NA | NA | 0.00 |
| | Graybar Electric Company, Inc. 12753 Collections Center Drive Chicago IL 60693 | | 59.59 | NA | NA | 0.00 |
| | Great West/Refund 1000 Great West Dr Kennett MO 63857 | | 72.43 | NA | NA | 0.00 |
| | Great West/Refund 1000 Great West Drive Kennett MO 63857 | | 72.43 | NA | NA | 0.00 |
| | Gruys ENT LLC Po Box 1000 Dept 521 Memphis TN 38148 | | 3,730.47 | NA | NA | 0.00 |
| | Guidant Sales Inc 75 Remittance Dr Ste 6094 Chicago IL 60675 | | 22,014.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Guidant Sales, Inc. 75 Remittance Drive Suite 6094 Chicago IL 60675 | | 220,014.14 | NA | NA | 0.00 |
| | Guiton&apos;s Pool Center, Inc. 2305 Larkspur Lane Redding CA 96002 | | 126.54 | NA | NA | 0.00 |
| | Guitons Pool Center Inc 2305 Larkspur Ln Redding CA 96002 | | 126.54 | NA | NA | 0.00 |
| | Gyrus ENT LLC PO Box 1000 DEPT 521 Memphis TN 38148 | | 3,730.47 | NA | NA | 0.00 |
| | Gyrus Medical Inc NW 7882 PO Box 1450 Minneapolis MN 55485 | | 13,872.00 | NA | NA | 0.00 |
| | Gyrus Medical, Inc. NW 7882 PO Box 1450 Minneapolis MN 55485 | | 13,872.00 | NA | NA | 0.00 |
| | HC Pro Corp Po Box 1168 Marblehead MA 19450 | | 1,112.61 | NA | NA | 0.00 |
| | HC Pro Corp PO Box 1168 Marblehead MA 19450 | | 1,112.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HCCA Internatinal 405 Duke Drive, Suite 210 Franklin TN 37067 | | 13,516.51 | NA | NA | 0.00 |
| | HCH Administration/1986/Refund PO Box 1986 Peoria IL 61656 | | 797.70 | NA | NA | 0.00 |
| | HCH Adminstration PO Box 1986 Peoria IL 61656 | | 797.70 | NA | NA | 0.00 |
| | HEALTHLOGIC Systems Corp PO Box 277447 Altanta GA 30384 | | 25,952.00 | NA | NA | 0.00 |
| | HEALTHSTREAM, Inc. PO Box 102817 Altanta GA 30368 | | 10,259.06 | NA | NA | 0.00 |
| | HFS Consultants 505 14th St Oakland CA 94612 | | 1,100.13 | NA | NA | 0.00 |
| | HFS Consultants 505 Fourteenth Street, Fifth Floor Oakland CA 94612 | | 1,100.13 | NA | NA | 0.00 |
| | HOSPIRA Worldwide, Inc. 75 Remittance Drive, Suite 6136 Chicago IL 60675 | | 1,164.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Haemonetics Corp PO Box 360141 Pittsburgh PA 15251 | | 15,571.80 | NA | NA | 0.00 |
| | Haemonetics Corp PO Box 360141 Pittsburgh PA 15251 | | 15,571.80 | NA | NA | 0.00 |
| | Hamid Rabiee M.D. 2787 Eureka Way Suite #201 Redding CA 96001 | | 11,950.00 | NA | NA | 0.00 |
| | Hamid Rabiee MD 2787 Eureka Way Redding CA 9601 | | 11,950.00 | NA | NA | 0.00 |
| | Hampton INN & Suites Larkspu GRP 2160 Larkspur Lane Redding CA 96002 | | 8,044.10 | NA | NA | 0.00 |
| | Hampton Inn& Suites 2160 Larkspur Ln Redding CA 96002 | | 8,044.10 | NA | NA | 0.00 |
| | Hanes Inc 870 Commerce St Redding CA 96002 | | 3,535.72 | NA | NA | 0.00 |
| | Hanes, Inc. 870 Commerce ST Redding CA 96002 | | 3,535.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanger Prosthetic & Orthotic, Inc. 1477 Lincoln ST Redding CA 96001 | | 1,408.38 | NA | NA | 0.00 |
| | Hanger Prosthetic & Othotic Inc 1477 Lincoln St Redding CA 96001 | | 1,408.38 | NA | NA | 0.00 |
| | Hardy Diagnostics 1430 W McCoy Ln Santa Maria CO 93455 | | 2,487.86 | NA | NA | 0.00 |
| | Hardy Diagnostics 1430 West McCoy Lane Santa Maria CA 93455 | | 2,487.86 | NA | NA | 0.00 |
| | Hartley Medical Center Pharmacy 2888 Long Beach Blvd Long Beach CA 90806 | | 270.00 | NA | NA | 0.00 |
| | Hartley Medical Center Pharmacy, Inc. 2888 Long Beach Blvd., #125 Long Beach CA 90806 | | 270.00 | NA | NA | 0.00 |
| | Harvinder Birk M.D. 2336 Court St Redding CA 96001 | | 800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harvinder Birk MD<br>2336 Court St<br>Redding CA 96001 | | 800.00 | NA | NA | 0.00 |
| | Havel&apos;s, Inc. 3726<br>Lonsdale Street Cincinnati OH<br>45227 | | 92.50 | NA | NA | 0.00 |
| | Havel's Inc<br>3726 Lonsdale St<br>Cincinnatti OH 45227 | | 92.50 | NA | NA | 0.00 |
| | Health Care Logistics Inc<br>Dept 2412<br>Columbus OH 43260 | | 1,084.89 | NA | NA | 0.00 |
| | Health Care Logistics, Inc.<br>DEPT L 2412 Columbus OH<br>43260 | | 1,084.89 | NA | NA | 0.00 |
| | Health NE Cost<br>Recovery/Refund File 56527<br>Los Angeles CA 90074 | | 1,010.64 | NA | NA | 0.00 |
| | Health NET<br>PO Box 589<br>Lagrange KY 40031 | | 7,572.65 | NA | NA | 0.00 |
| | Health NET FHS/PPO c/o<br>AIM Healthcare PO Box<br>292377 Nashville TN 37229 | | 378.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Health NET LIfe INS/Refund PO Box 9103 Van Nuys CA 91409 | | 18,512.03 | NA | NA | 0.00 |
| | Health NET Life INS Po Box 9103 Van Nuys CA 91409 | | 18,512.03 | NA | NA | 0.00 |
| | Health NET/14702/Refund PO Box 14702 Lexington KY 40512 | | 6,973.33 | NA | NA | 0.00 |
| | Health NET/PPO c/o AIM Healthcare Po Box 292377 Nashville TN 37229 | | 378.80 | NA | NA | 0.00 |
| | Health NET/Refund PO Box 14702 Lexington KY 40512 | | 6,973.33 | NA | NA | 0.00 |
| | Health NET/Refund PO Box 14702 Lexington KY 40512 | | 240.63 | NA | NA | 0.00 |
| | Health NET/Refund PO Box 14702 Lexington KY 40512 | | 912.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Health NET/Refund 14130 PO Box 14130 Lexington TX 40512 | | 240.63 | NA | NA | 0.00 |
| | Health NET/c/o RFS KY PO Box 589 Lagrange KY 40031 | | 7,572.65 | NA | NA | 0.00 |
| | Health Net Cost Recovery File 56527 Los Angeles CA 90074 | | 1,010.64 | NA | NA | 0.00 |
| | HealthNet/Refund PO Box 740078 Louisville KY 40201 | | 912.00 | NA | NA | 0.00 |
| | Healthcare Management Admin c/o Accent PO Box 952366 St Louis MO 63195 | | 2,016.57 | NA | NA | 0.00 |
| | Healthcare Management Admin/RF c/o ACCENT PO Box 952366 St Louis MO 63195 | | 2,016.57 | NA | NA | 0.00 |
| | Healthlogic Systems Corp PO Box 277447 Atlanta GA 30384 | | 25,952.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Healthstream Inc PO Box 102817 Atlanta GA 30368 | | 10,259.06 | NA | NA | 0.00 |
| | Heather Millar 1600 Humboldt Rd Suite 4 Chico CA 95928 | | 465.14 | NA | NA | 0.00 |
| | Heather Millar 1600 Humboldt Road, Suite 4 Chico CA 95928 | | 465.14 | NA | NA | 0.00 |
| | Hello Direct Inc 75 Northeastern Blvd MS Box 555 Nashua NH 30620 | | 154.55 | NA | NA | 0.00 |
| | Hello Direct, Inc./Use V #104121 75 Northeastern Blvd MS Box 555 Nashua NH 30620 | | 154.55 | NA | NA | 0.00 |
| | Helmer Inc 15425 Herriman Blvd Noblesville IN 46060 | | 63.00 | NA | NA | 0.00 |
| | Helmer, Inc. 1425 Herriman Blvd Nobelesville IN 46060 | | 63.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heroz Surgical, Inc. 5901 Rosebud Lane, Suite #B200 Sacramento CA 95841 | | 2,699.71 | NA | NA | 0.00 |
| | Herzog Surgical Inc 5901 Rosebud Lane Sacarmento CA 95841 | | 2,699.71 | NA | NA | 0.00 |
| | Highland Labs Inc 42 Pope Rd Holliston MA 17466 | | 62.15 | NA | NA | 0.00 |
| | Highland Labs, Inc. 42B Pope Road Holliston MA 17466 | | 62.15 | NA | NA | 0.00 |
| | Hill Rom Co PO Box 643592 Pittsburgh PA 15264 | | 1,257.28 | NA | NA | 0.00 |
| | Hill-ROM Co, Inc. PO Box 643592 Pittsburgh PA 15264 | | 1,257.28 | NA | NA | 0.00 |
| | Hilton Garden Inn 5050 Bechelli Lane Redding CA 96002 | | 7,060.61 | NA | NA | 0.00 |
| | Hilton Garden Inn 5050 Bachelli Lane Redding CA 96002 | | 7,060.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Holt of California PO Box X Sacramento CA 95813 | | 769.54 | NA | NA | 0.00 |
| | Holt of California/Northern Division, Inc. *Earthmoving & Material Handling PO Box X Sacramento CA 95813 | | 769.54 | NA | NA | 0.00 |
| | Hospira Worldwide 75 Remittance Dr Chicago IL 60675 | | 1,164.42 | NA | NA | 0.00 |
| | Hospital Council of Northern & CE 515 S Figueroa St Los Angeles CA 90071 | | 43,117.50 | NA | NA | 0.00 |
| | Hospital Council of Northern & CE c/o HASC 515 S Figueroa St., 13th floor Los Angeles CA 90071 | | 43,117.50 | NA | NA | 0.00 |
| | Hubert Company PO Box 631642 Cinncinatti OH 45263 | | 395.26 | NA | NA | 0.00 |
| | IKON PO Box 650073 Dallas TX 75265 | | 7,508.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IKON PO Box 7414 Pasadena CA 91109 | | 36,357.79 | NA | NA | 0.00 |
| | IKON Financial Services PO Box 650073 Dallas TX 75265 | | 7,508.84 | NA | NA | 0.00 |
| | IKON Office Solutions Northwest District PO Box 7414 Pasadena CA 91109 | | 36,357.79 | NA | NA | 0.00 |
| | INGENIX Publishing Group PO Box 27116 Salt Lake CIty UT 84127 | | 615.09 | NA | NA | 0.00 |
| | INGENIX Subrogation/Refund 75 Remittance Drive,Suite 6019 Chicago IL 60675 | | 5,152.40 | NA | NA | 0.00 |
| | INTERMETRO Industries Corp 9393 Arrow Highway Cucamonga CA 91730 | | 63.14 | NA | NA | 0.00 |
| | IRONWORKERS H & W c/o AIM Healthcare PO Box 292377 Nashville TN 37229 | | 2,855.20 | NA | NA | 0.00 |
| | ISO TIS Biologics Dept Ch 17690 Palatine IL 60055 | | 48,986.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ISO TIS ORTHO Biologics, Inc. DEPT CH 17690 Palatine IL 60055 | | 4,896.75 | NA | NA | 0.00 |
| | Immucor PO Box 102118 Atlanta GA 30368 | | 14,678.28 | NA | NA | 0.00 |
| | Immucor PO Box 102118 Atlanta GA 30368 | | 14,678.28 | NA | NA | 0.00 |
| | Ingenix Publishing Group PO Box 27116 Salt Lake City UT 84127 | | 615.09 | NA | NA | 0.00 |
| | Ingenix Refund 75 Remittance Dr Suite 6019 Chicago IL 60075 | | 5,152.40 | NA | NA | 0.00 |
| | Innomed Inc Po Box 116888 Atlanta GA 30368 | | 127.26 | NA | NA | 0.00 |
| | Innomed, Inc. PO Box 116888 Atlanta GA 30368 | | 127.26 | NA | NA | 0.00 |
| | Innovative Medical Products PO Box 8028 Plainville CT 60620 | | 2,108.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Innovative Medical Products PO Box 8028 Plainville CT 60620 | | 2,108.55 | NA | NA | 0.00 |
| | Institute for Medical Quality 221 Main St Suite 210 San Francisco CA 94105 | | 5,725.00 | NA | NA | 0.00 |
| | Institute for Medical Quality CALS Program 221 Main Street, Suite 210 San Francisco CA 94105 | | 5,725.00 | NA | NA | 0.00 |
| | Integra LIFESCIENCES CO PO Box 404129 Atlanta GA 30384 | | 5,646.00 | NA | NA | 0.00 |
| | Integra Lifesciences PO Box 404129 Atlanta GA 30384 | | 5,646.00 | NA | NA | 0.00 |
| | Intergrated Medical Systems Inc PO Box 2153 Birmingham AL 35287 | | 25,676.03 | NA | NA | 0.00 |
| | Interior Design Services PO Box 116719 Atlanta GA 30368 | | 1,468.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Interior Design Services, Inc. PO Box 116719 Atlanta GA 30368 | | 1,468.13 | NA | NA | 0.00 |
| | Intermetro Industries 9393 Arrow Highway Cucamonga CA 91730 | | 63.14 | NA | NA | 0.00 |
| | International TECHNIDYNE Corporation PO Box 73749 Chicago IL 60673 | | 662.70 | NA | NA | 0.00 |
| | International Techidyne Corp PO Box 73749 Chicago IL 60673 | | 662.70 | NA | NA | 0.00 |
| | Ironworkers H&W PO Box 29377 Nashville TN 37229 | | 2,855.20 | NA | NA | 0.00 |
| | J A Sexauer PO Box 404284 Atlanta GA 30384 | | 992.18 | NA | NA | 0.00 |
| | JA Sexauer PO Box 404284 Atlanta GA 30384 | | 992.18 | NA | NA | 0.00 |
| | JA Thomas & Associates Inc 1190 Winchester Pkwy Smyrna GA 30080 | | 264,850.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JA Thomas & Associates, inc. 1190 Winchester Parkway Suite 111 Smyrna GA 30080 | | 264,850.87 | NA | NA | 0.00 |
| | JRC Inc 835 Industrial St Redding CA 96002 | | 4,629.73 | NA | NA | 0.00 |
| | JRC, Inc. JRC 835 Industrial Street Redding CA 96002 | | 4,629.73 | NA | NA | 0.00 |
| | JW Wood CO Inc Po Box 991600 Redding CA 96099 | | 370.55 | NA | NA | 0.00 |
| | JW Wood CO, Inc. PO Box 991600 Redding CA 96099 | | 370.55 | NA | NA | 0.00 |
| | James Gonzalez M.D. 1555 East Street, Suite 220 Redding CA 96001 | | 12,500.00 | NA | NA | 0.00 |
| | James Stone M.D. 2510 Airpark Drive, Suite 301 Redding CA 96001 | | 1,900.00 | NA | NA | 0.00 |
| | James Stone MD 2510 Airpark Dr Redding CA 96001 | | 1,900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Janice Manjuck M.D. 1445 Lakeside Drive Redding CA 96001 | | 8,745.84 | NA | NA | 0.00 |
| | Janice Manjuck MD 1445 Lakeside Dr Redding CA 96001 | | 8,745.84 | NA | NA | 0.00 |
| | John A Martin & Associates 950 S Grand Ave Los Angeles CA 90015 | | 11,958.84 | NA | NA | 0.00 |
| | John A Martin & Associates, Inc. 950 South Grand Avenue, Fourth Floor Los Angeles CA 90015 | | 11,958.84 | NA | NA | 0.00 |
| | John Lynch 8670 Leonard Ct Palo Cedro CA 96073 | | 649.00 | NA | NA | 0.00 |
| | John Lynch *DBA Saltwater To Go 8670 Leonard Court Palo Cedro CA 96073 | | 649.00 | NA | NA | 0.00 |
| | John Navaro *Navrro&apos;s Window Covering 905A Locust Street Redding CA 96001 | | 2,626.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Navarro 905 A Locust St Redding CA 96001 | | 2,626.00 | NA | NA | 0.00 |
| | Johnson & Johnson Healthcare Systems, Inc. FILE 74115 PO Box 60000 San Francisco CA94160 | | 138,128.66 | NA | NA | 0.00 |
| | Johnson & Roundtree Po Box 4829 Houston TX 77210 | | 77,075.01 | NA | NA | 0.00 |
| | Johnson & Rountree Lockbox #1007 PO Box 4829 Houston TX 77210 | | 77,075.01 | NA | NA | 0.00 |
| | Johnson Equipment Co Po Box 802099 Dallas TX 75240 | | 4,313.87 | NA | NA | 0.00 |
| | Johnson Equipment Co, Inc. PO Box 802099 Dallas TX 75240 | | 4,313.87 | NA | NA | 0.00 |
| | Johnson& Johnson Healthcare Po Box 60000 San Francisco CA 94160 | | 138,128.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KCI USA Inc Po Box 203086 Houston TX 77216 | | 73,976.17 | NA | NA | 0.00 |
| | KCI USA, Inc. PO Box 203086 Houston TX 77216 | | 73,976.17 | NA | NA | 0.00 |
| | KERMA Medical Products, Inc. 400 Port Center Parkway Portsmouth VA 23704 | | 2,002.39 | NA | NA | 0.00 |
| | KLS Martin LP PO Box 16427 Jackonsville FL 32245 | | 4,383.99 | NA | NA | 0.00 |
| | KLS Martin LP PO Box 16427 Jacksonville FL 32245 | | 4,383.99 | NA | NA | 0.00 |
| | KLXR Radio, Inc. 1326 Market St Redding CA 96001 | | 1,420.00 | NA | NA | 0.00 |
| | Kaiser Permanente Claims Adjustment Po Box 7004 Downey CA 90242 | | 3,559.17 | NA | NA | 0.00 |
| | Kaiser Permanente /7004/Refund Claims Administration DEPT PO Box 7004 Downey CA 90242 | | 3,559.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kaiser Recovery Claims File 50187 Los Angeles CA 90074 | | 375.30 | NA | NA | 0.00 |
| | Kaiser/12916 PO Box 12916 Oakland CA 94604 | | 936.21 | NA | NA | 0.00 |
| | Kaiser/12916 PO Box 12916 Oakland CA 94604 | | 936.21 | NA | NA | 0.00 |
| | Kaiser/San Francisco No CA Claims Admin Recovery Unit Po Box 60000 San Fransico CA 94160 | | 39,397.90 | NA | NA | 0.00 |
| | Kaiser/San Francisco No CA Claims Admin Recovery Unit PO Box 60000, File 30580 San Francisco CA 94160 | | 39,397.90 | NA | NA | 0.00 |
| | Karl Storz Endoscopy File 53514 Los Angeles CA 90074 | | 18,342.63 | NA | NA | 0.00 |
| | Karl Storz Endoscopy America, Inc. File 53514 Los Angeles CA 90074 | | 18,342.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kasier Recover Claims File 50187 Los Angeles CA 90242 | | 375.30 | NA | NA | 0.00 |
| | Keenan & Associates PO Box 4328 Torrance CA 90510 | | 2,751.00 | NA | NA | 0.00 |
| | Keenan & Associates PO Box 4328 Torrance CA 90510 | | 108.58 | NA | NA | 0.00 |
| | Keenan & Associates/4328/Refund PO Box 4328 Torrance CA 90610 | | 2,751.00 | NA | NA | 0.00 |
| | Keenen & Associates/Blue c/o AIM Healthcare PO Box 292377 Nashville TN 37229 | | 108.58 | NA | NA | 0.00 |
| | Kendall Healthcare Products Dept 0823 PO Box 120001 Dallas TX 75312 | | 9,597.29 | NA | NA | 0.00 |
| | Kendall Healthcare Products Co Dept 0823 PO BOx 120001 Dallas TX 75312 | | 9,597.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kerma Medical Products Inc<br>400 Port Center Pkwy<br>Portsmouth VA 23704 | | 2,002.39 | NA | NA | 0.00 |
| | Kessenick Phillips & Gamma<br>44 Montgomery St<br>San Fransico CA 94104 | | 21,816.00 | NA | NA | 0.00 |
| | Kessenick Phillips & Gamma<br>LLP 44 Montgomery St.,<br>Suite 3380 San Francisco CA<br>94104 | | 21,816.00 | NA | NA | 0.00 |
| | L Robert Ghelfi MD<br>2510 Airpark Dr<br>Redding CA 96001 | | 4,000.00 | NA | NA | 0.00 |
| | L. Robert Ghelfi, M.D. 2510<br>Airpark Drive, Suite 301<br>Redding CA 96001 | | 4,000.00 | NA | NA | 0.00 |
| | LIFENET PO Box 79636<br>Baltimore MD 21279 | | 8,250.00 | NA | NA | 0.00 |
| | LMA N America<br>Po Box 51275<br>Los Angeles CA 90021 | | 2,615.83 | NA | NA | 0.00 |
| | LMA North America, Inc. PO<br>Box 51275 Los Angeles CA<br>90051 | | 2,615.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lab Safety Supply Co. PO Box 5004 Janesville WI 53547 | | 820.60 | NA | NA | 0.00 |
| | Lab Saftey Supply Co PO Box 5004 Janesville WI 53547 | | 820.60 | NA | NA | 0.00 |
| | Laerdal Medical Corporation Po Box 8500-53168 Phildelphia PA 19178 | | 1,162.16 | NA | NA | 0.00 |
| | Laerdal Medical Corporation PO Box 8500-53168 Philadelphia PA 19178 | | 1,162.16 | NA | NA | 0.00 |
| | Landauer Inc PO Box 809051 Chicago IL 60680 | | 3,874.23 | NA | NA | 0.00 |
| | Landauer, Inc. PO Box 809051 Chicago IL 60680 | | 3,874.23 | NA | NA | 0.00 |
| | Lang Dayton M.D. 1645 Pine Street Redding CA 96001 | | 1,159.60 | NA | NA | 0.00 |
| | Lang Dayton MD 1645 Pine St Redding CA 96001 | | 1,159.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Language Line LLC Inc<br>Po Box 16012<br>Monterey CA 93942 | | 123.01 | NA | NA | 0.00 |
| | Language Line LLC, Inc. PO<br>Box 16012 Monterey CA<br>93942 | | 123.01 | NA | NA | 0.00 |
| | Lecia Microsystems Inc<br>14008 Collections Center Dr<br>14008<br>Chicago IL 60614 | | 2,295.00 | NA | NA | 0.00 |
| | Lecia Microsystems, Inc.<br>14008 Collections Center<br>Drive Box Number 14008<br>Chicago IL 60614 | | 2,295.00 | NA | NA | 0.00 |
| | Lewis Delivery SVS<br>Po Box 991201<br>Redding CA 96099 | | 358.71 | NA | NA | 0.00 |
| | Lewis Delivery, SVS *c/o<br>Fred Lewis PO Box 991201<br>Redding CA 96099 | | 358.71 | NA | NA | 0.00 |
| | Lexi-Comp Inc<br>1100 Terrex Rd<br>Hudson OH 44236 | | 64.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lexi-Comp, Inc. 1100 Terex Road Hudson OH 44236 | | 64.30 | NA | NA | 0.00 |
| | Life Assist 11277 Sunrise Park Dr Rancho Cordova CA 95742 | | 432.74 | NA | NA | 0.00 |
| | Life Assist 11277 Sunrise Park Drive Rancho Cordova CA 95742 | | 432.74 | NA | NA | 0.00 |
| | Life Instruments  Corp 91 French Ave Braintree MA 21840 | | 1,112.57 | NA | NA | 0.00 |
| | Life Instruments Corp 91 French Avenue Braintree MA 21840 | | 1,112.57 | NA | NA | 0.00 |
| | Lifenet Po Box 79636 Baltimore MD 21279 | | 8,250.00 | NA | NA | 0.00 |
| | Lionville Systems Inc Po Box 6084 Southeastern PA 19399 | | 485.94 | NA | NA | 0.00 |
| | Lionville Systems, Inc. PO Box 6084 Southeastern PA 19399 | | 485.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARCAP Corp PO Box 809073 Chicago IL 60680 | | 37,479.30 | NA | NA | 0.00 |
| | MASIMO PO Box 51210 Los Angeles CA 90051 | | 27,171.54 | NA | NA | 0.00 |
| | MD Imaging Inc PO Box 7690 Chicago IL 60680 | | 35,589.39 | NA | NA | 0.00 |
| | MD Imaging, Inc. PO Box 492080 Redding CA 96049 | | 35,589.39 | NA | NA | 0.00 |
| | MEDI-Nuclear c/o Cane & Weiner 1699 East Woodfield Road Schaumburg IL 60173 | | 718.42 | NA | NA | 0.00 |
| | MEDISCA, Inc. PO Box 2592 Plattsburgh NY 12901 | | 382.50 | NA | NA | 0.00 |
| | MEDLINE Industries, Inc. DEPT LA 21558 Pasadena CA 91185 | | 130,400.26 | NA | NA | 0.00 |
| | MERIDAN Recovery Services PO Box 3122 Waukesha WI 53201 | | 467.00 | NA | NA | 0.00 |
| | MPA Consulting 555 W 5th St Ste 3000 Los Angeles CA 90013 | | 37,175.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MPA Consulting Inc. c/o Pumilia Patel & Adamee, LLP 555 West Fifth Street, Suite 3000 Los Angeles, CA 90013 | | 37,175.95 | NA | NA | 0.00 |
| | MPT Of Shasta LLC 1000 Urban Center Drive, Suite 501 Birmingham AL 35242 | | 5,000,000.00 | NA | NA | 0.00 |
| | MPT of Shasta LLC 1000 Urban Center Dr Biringham AL 35242 | | 5,000,000.00 | NA | NA | 0.00 |
| | MRC Partners 555 W 5th St Ste 3000 Los Angeles CA 90013 | | 0.00 | NA | NA | 0.00 |
| | MRC Partners, LLC c/o Pumilia Patel & Adamec, LLP 555 West Fifth Street, Suite 3000 Los Angeles, CA 90013 | | 0.00 | NA | NA | 0.00 |
| | MSI Po Box 5684 Coralville IA 52241 | | 1,043.25 | NA | NA | 0.00 |
| | MSI PO Box 5684 Coralville IA 52241 | | 1,043.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MT Shasta Spring Water 1878 Twin View Blvd Redding CA 96003 | | 1,643.50 | NA | NA | 0.00 |
| | MT Shasta Water 1878 Twin View Blvd Redding CA 96003 | | 1,643.50 | NA | NA | 0.00 |
| | Maja K Sandberg M.D., Inc. 2510 Airpark Drive Suite 303 Redding CA 96001 | | 3,000.00 | NA | NA | 0.00 |
| | Mallinchrodt Medical, Inc. PO Box 100668 Pasadena CA 91189 | | 3,868.30 | NA | NA | 0.00 |
| | Mallinckrodt Medical Inc PO Box 100668 Pasadena CA 91189 | | 3,868.30 | NA | NA | 0.00 |
| | Managed Benefit Admin PO Box 873 Sacramento CA 95812 | | 6,881.11 | NA | NA | 0.00 |
| | Managed Benefit Admin/Refund PO Box 873 Sacramento CA 95812 | | 6,881.11 | NA | NA | 0.00 |
| | Managed Systems Assoc Po Box 60030 Charoltte NC 28260 | | 83,623.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Management Systems Associates,Inc. DBA A4 Health Systems PO Box 60030 Charlotte NC 28260 | | 83,623.06 | NA | NA | 0.00 |
| | Marcap Corp Po Box 809073 Chicago IL 60680 | | 37,479.30 | NA | NA | 0.00 |
| | Marcia McCampbell M.D. 1838 Kingswood Way Redding CA 96003 | | 2,500.00 | NA | NA | 0.00 |
| | Marcia McCampbell MD 1838 Kingswood Way Redding CA 96003 | | 2,500.00 | NA | NA | 0.00 |
| | Mark Crupton Electric PO Box 1123 Bella Vista CA 96008 | | 1,875.05 | NA | NA | 0.00 |
| | Mark Nicholas MD 2510 Airpark Dr Redding CA 96001 | | 833.34 | NA | NA | 0.00 |
| | Mark Nichols M.D. 2510 Airpark Drive, Suite 301 Redding CA 96001 | | 833.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marsh USA Inc Po Box 281915 Atlanta GA 30384 | | 775.00 | NA | NA | 0.00 |
| | Marsh USA, Inc. PO Box #281915 Atlanta GA 30384 | | 775.00 | NA | NA | 0.00 |
| | Marshall&apos;s Cypress Square Florist 344 Park Marina Cir. Redding CA 96001 | | 267.35 | NA | NA | 0.00 |
| | Marshall's Cypress Square Florist 344 Park Marina Cir Atlanta GA 30384 | | 267.35 | NA | NA | 0.00 |
| | Masimo PO Box 51210 Los Angeles CA 90051 | | 27,171.54 | NA | NA | 0.00 |
| | Matheson TRI Gas Po Box 845502 Dallas TX 75284 | | 17,967.70 | NA | NA | 0.00 |
| | Matheson TRI Gas PO Box 845502 Dallas TX 75284 | | 17,967.70 | NA | NA | 0.00 |
| | Matt Miles MD 1645 Pine St Redding CA 96001 | | 4,015.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matt Miles,M.D. 1645 Pine Street Redding CA 96001 | | 4,015.00 | NA | NA | 0.00 |
| | Matthew Paul MD 2562 Edith Ave Redding CA 96001 | | 4,525.00 | NA | NA | 0.00 |
| | Maven Medical Manufactoring Po Box 909 Indian Roch Beach FL 33785 | | 1,087.92 | NA | NA | 0.00 |
| | Maven Medical Manufacturing PO Box 909 Indian Rock Beach FL 33785 | | 1,087.92 | NA | NA | 0.00 |
| | McEntire Landscaping Po Box 492381 Redding CA 96049 | | 2,166.20 | NA | NA | 0.00 |
| | McEntire Landscaping PO Box 492381 Redding CA 96049 | | 2,166.20 | NA | NA | 0.00 |
| | McHale Sign Co 3707 Electro Way Redding CA 96002 | | 2,406.35 | NA | NA | 0.00 |
| | McHale Sign Co, Inc. 3707 Electro Way Redding CA 96002 | | 2,406.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McKesson Drug File 57256 Los Angeles CA 90074 | | 213,919.12 | NA | NA | 0.00 |
| | McKesson Drug File 57256 Los Angeles, CA 90074 | | 213,919.12 | NA | NA | 0.00 |
| | McMaster Carr Supply Po Box 7690 Chicago IL 60680 | | 1,838.93 | NA | NA | 0.00 |
| | McMaster Carr Supply C PO Box 7690 Chicago IL 60680 | | 1,838.93 | NA | NA | 0.00 |
| | Mectra Labs Inc Po Box 350 Bloomington IN 47424 | | 1,039.91 | NA | NA | 0.00 |
| | Mectra Labs, Inc. PO Box 350 Bloomfield IN 47424 | | 1,039.91 | NA | NA | 0.00 |
| | Med Assets Net Revenue 200 N Point Center E Suite 200 Alpharetta GA 30022 | | 53,610.32 | NA | NA | 0.00 |
| | Med Assets Net Revenue SYST 200 North Point Center East Suite #200 Alpharetta GA 30022 | | 53,610.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Med Efficeny Inc 5161 Ward Rd Unit 7 Wheat Ridge CO 80033 | | 1,490.70 | NA | NA | 0.00 |
| | Med Efficiency, Inc. 5161 Ward Road, Unit 7 Wheat Ridge CO 80033 | | 8,070.00 | NA | NA | 0.00 |
| | Med PAT 31 Riordan Place Shrewbury NJ 77020 | | 1,490.70 | NA | NA | 0.00 |
| | Med PAT, Inc. 31 Riordan Place Shrewsbury NJ 77020 | | 1,490.70 | NA | NA | 0.00 |
| | Medela Inc 38789 Eagle Way Chicago IL 60678 | | 1,077.00 | NA | NA | 0.00 |
| | Medela, Inc. 38789 Eagle Way Chicago IL 60678 | | 1,077.00 | NA | NA | 0.00 |
| | Medical Data Exchange One World Trade Center Long Beach CA 90831 | | 17,853.60 | NA | NA | 0.00 |
| | Medical Data Exchange One World Trade Center, Suite 2400 Long Beach CA 90831 | | 17,853.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Medical Data Systems<br>2001 Ninth Ave Suite 312<br>Vero Beach FL 32960 | | 3,280.23 | NA | NA | 0.00 |
| | Medical Data Systems 2001<br>Ninth Ave., Suite 312 Vero<br>Beach FL 32960 | | 3,280.23 | NA | NA | 0.00 |
| | Medical Graphics Corp<br>NW 7110<br>Po Box 1450<br>Minneapolis MN 55485 | | 14,099.34 | NA | NA | 0.00 |
| | Medical Graphics Corp NW<br>7110 PO Box 1450<br>Minneapolis MN 55485 | | 14,099.34 | NA | NA | 0.00 |
| | Medical Packaging, Inc. 470<br>Rte 31 Ringoes NJ 85511 | | 673.17 | NA | NA | 0.00 |
| | Medisca Inc<br>PO Box 2592<br>Plattsburgh NY 12901 | | 382.50 | NA | NA | 0.00 |
| | Medline Industries<br>Dept LA 21558<br>Pasadena CA 91185 | | 130,400.26 | NA | NA | 0.00 |
| | Medrad Inc<br>Po Box 360172<br>Pittsburgh PA 15251 | | 1,437.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Medrad, Inc. PO Box 360172 Pittsburgh PA 15251 | | 1,437.38 | NA | NA | 0.00 |
| | Medronic Sofamor Danek USA 12099 Collections Center Drive Chicago IL 60693 | | 165,730.05 | NA | NA | 0.00 |
| | Medronic, Inc. 4642 Collection Center Drive Chicago IL 60693 | | 153,842.97 | NA | NA | 0.00 |
| | Medtroinic Sofamor Denek USA 12099 Collections Center Dr Chicago IL 60693 | | 165,730.05 | NA | NA | 0.00 |
| | Medtronic Inc 4642 Collection Center Dr Chicago IL 60693 | | 153,842.97 | NA | NA | 0.00 |
| | Mentor H/S Inc PO Box 512228 Los Angeles CA 90051 | | 2,903.65 | NA | NA | 0.00 |
| | Mentor H/S, Inc. PO Box 512228 Los Angeles CA 90051 | | 2,903.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercy Medical Center<br>Po Box 496009<br>Redding CA 96049 | | 230.41 | NA | NA | 0.00 |
| | Mercy Medical Center<br>Clairmont Heights PO Box<br>496009 Redding CA 96049 | | 230.41 | NA | NA | 0.00 |
| | Merdian<br>Recovery Service<br>Po Box 3122<br>Waukesha WI 53201 | | 467.00 | NA | NA | 0.00 |
| | Merit Medical Systems, Inc.<br>1600 W Merit Parkway S<br>Jordon UT 84095 | | 2,905.52 | NA | NA | 0.00 |
| | Merry X-Ray<br>1045 W National Dr<br>Sacramento CA 95834 | | 1,992.12 | NA | NA | 0.00 |
| | Merry X-Ray 1045 W<br>National Drive #9 Sacramento<br>CA 95834 | | 1,992.12 | NA | NA | 0.00 |
| | Michael Mikulecky M.D.<br>2662 Edith Avenue Redding<br>CA 96001 | | 4,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Mikulecky MD<br>2662 Edith Ave<br>Redding CA 96001 | | 4,600.00 | NA | NA | 0.00 |
| | Michael P Koumjan MD<br>5525 Grossmont Center Dr<br>La Mesa CA 91942 | | 83,943.91 | NA | NA | 0.00 |
| | Michael P. Koumjian, M.D.<br>5525 Grossmont Center Drive,<br>Suite 609 La Mesa CA 91942 | | 83,943.91 | NA | NA | 0.00 |
| | MicroAire<br>Lock BOx 96565<br>Chicago IL 60693 | | 5,720.83 | NA | NA | 0.00 |
| | MicroAire Lock Box 96565<br>Chicago IL 60693 | | 5,720.83 | NA | NA | 0.00 |
| | Microteck Medical Inc<br>Po Box 911633<br>Dallas TX 75391 | | 3,662.41 | NA | NA | 0.00 |
| | Microtek Medical, Inc. File<br>#4033P PO Box 911633<br>Dallas TX 75391 | | 3,662.41 | NA | NA | 0.00 |
| | Mike Murray Plumbing<br>1190 Branstetter Ln<br>Redding CA 96001 | | 13,182.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mike Murray Plumbing Mike Murray Plumbing & Fire Protection 1190 Branstetter Lane Redding CA 96001 | | 13,182.32 | NA | NA | 0.00 |
| | Mikes Heating & Air, Inc. 19833 Riverside Avenue Suite A Anderson CA 96007 | | 5,252.07 | NA | NA | 0.00 |
| | Mikes Heating& Air 19833 Riverside Ave Suite A Anderson CA 96007 | | 5,252.07 | NA | NA | 0.00 |
| | Mindray DS USA Inc 24312 Network Pl Chicago IL 60673 | | 1,611.26 | NA | NA | 0.00 |
| | Mindray DS USA, Inc. Datascope Patient Monitoring 24312 Network Place Chicago IL 60673 | | 1,611.26 | NA | NA | 0.00 |
| | Minteman Press of Redding 1619 Hilltop Redding CA 96002 | | 109.60 | NA | NA | 0.00 |
| | Minuteman Press of Redding 1619 A Hilltop Drive Redding CA 96002 | | 109.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mission Linen & Uniform 1540 Charles Drive Unit A Redding CA 96003 | | 1,062.61 | NA | NA | 0.00 |
| | Mission Linen and Uniform 1540 Charles Dr Redding CA 96003 | | 1,062.61 | NA | NA | 0.00 |
| | Mitchell Instruments 1570 Cherokke St San Macros CA 92069 | | 288.71 | NA | NA | 0.00 |
| | Mitchell Instruments 1570 Cherokee Street San Marcos CA 92069 | | 288.71 | NA | NA | 0.00 |
| | Modern Health Systems 319 Flordia Ave New Smyma Beach FL 32169 | | 7,500.00 | NA | NA | 0.00 |
| | Modern Health Systems 319 Florida Avenue New Smyrna Beach FL 32169 | | 7,500.00 | NA | NA | 0.00 |
| | Mohamed H Khan 1441 Liberty St Suite 305 Redding CA 96001 | | 6,935.00 | NA | NA | 0.00 |
| | Mohamed H Khan 1441 Liberty Street, Suite 305 Redding CA 96001 | | 6,935.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moore Wallace North America Inc. PO Box 730165 Dallas TX 75373 | | 2,172.08 | NA | NA | 0.00 |
| | Moss Lumber CO Po Box 991450 Redding CA 96099 | | 5.36 | NA | NA | 0.00 |
| | Moss Lumber Co, inc. PO Box 991450 Redding CA 6099 | | 5.36 | NA | NA | 0.00 |
| | Mulitplex Info 1627 Beltline Rd Redding CA 96003 | | 2,003.52 | NA | NA | 0.00 |
| | Musculoskeletal Transplant PO Box 23308 Newark NJ 71890 | | 90,305.36 | NA | NA | 0.00 |
| | Musculoskeletal Transplant *Foundation *AKA MTF PO Box 23308 Newark NJ 71890 | | 90,305.36 | NA | NA | 0.00 |
| | Mutliplex Information SVC 1627 Beltline Road Redding CA 96003 | | 2,003.52 | NA | NA | 0.00 |
| | NAVILYST Medical, Inc. 26 Forest Street Marlborough MA 01752 | | 1,598.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NB Property MGT PO Box 494670 Redding CA 96049 | | 264.96 | NA | NA | 0.00 |
| | NB Property MGT, Inc. PO Box 494670 Redding CA 96049 | | 264.96 | NA | NA | 0.00 |
| | NBS Card Technology Corp 70 Eisenhower Dr Paramus NJ 76520 | | 63.25 | NA | NA | 0.00 |
| | NBS Card Technology Corporation 70 Eisenhower Drive Paramus NJ 76520 | | 63.25 | NA | NA | 0.00 |
| | NCH Corp 23261 Network Pl Chicago IL 60673 | | 2,048.07 | NA | NA | 0.00 |
| | NCH Corp 23261 Network Place Chicago IL 60673 | | 2,048.07 | NA | NA | 0.00 |
| | NERL Diagnostics Corporation c/o Bank of America PO Box 91012 Chicago IL 60693 | | 68.79 | NA | NA | 0.00 |
| | NM Bale Company PO Box 494 Harvard MA 14510 | | 146.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NM Beale Company PO Box 494 Harvard MA 14510 | | 146.73 | NA | NA | 0.00 |
| | NOVOSCI Corporation DEPT 1605 Los Angeles CA 90084 | | 259.65 | NA | NA | 0.00 |
| | NRC Environmental Services Inc PO Box 8500 Phildelphia PA 19178 | | 1,350.00 | NA | NA | 0.00 |
| | NRC Environmental Services, Inc. Box #2886 PO Box 8500 Philadelphia PA 19178 | | 1,350.00 | NA | NA | 0.00 |
| | NUMARA Software PO Box 933754 Atlanta GA 31193 | | 3,062.50 | NA | NA | 0.00 |
| | NUMARA Software, Inc. PO Box 933754 Atlanta GA 31193 | | 3,062.50 | NA | NA | 0.00 |
| | Namic VA Inc Po Box 6793 New York NY 10249 | | 12,382.87 | NA | NA | 0.00 |
| | Namic/VA, Inc. Church St., Station PO Box 6793 New York NY 10249 | | 12,382.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Health Plans Refund Po Box 15016 Sacramento CA 95851 | | 1,710.25 | NA | NA | 0.00 |
| | Nationwide Health Plans/Refund PO Box 15016 Sacramento CA 95851 | | 1,710.25 | NA | NA | 0.00 |
| | Navilyst Medical 26 Forest St Marlborough MA 01752 | | 1,598.72 | NA | NA | 0.00 |
| | Nerl Diagnostics Corp Bank of America Po Box 91012 Chicago IL 60693 | | 68.79 | NA | NA | 0.00 |
| | New England Compounding CTR PO Box 4146 Woburn MA 18884 | | 595.00 | NA | NA | 0.00 |
| | New England Compounding CTR, Inc. PO Box 4146 Woburn MA 18884 | | 595.00 | NA | NA | 0.00 |
| | New World Environment 448 Commerce Way Livermore CA 94551 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New World Environmental, Inc. DBA New World Technology 448 Commerce Way Livermore CA 94551 | | 1,500.00 | NA | NA | 0.00 |
| | Nicholas Melburg Rossetto AIA 300 Knollcrest Dr Redding CA 96002 | | 9,490.71 | NA | NA | 0.00 |
| | Nichols Melburg,Rossetto AIA, Inc. 300 Knollcrest Drive Redding CA 96002 | | 9,490.71 | NA | NA | 0.00 |
| | Nihon Kohden America 90 Icon St Foothill Ranch CA 92610 | | 77.26 | NA | NA | 0.00 |
| | Nihon Kohden America, Inc. 90 Icon Street Foothill Ranch CA 92610 | | 77.26 | NA | NA | 0.00 |
| | Nikita Gill M.D. 1355 East Street Suite 200 Redding CA 96001 | | 6,000.00 | NA | NA | 0.00 |
| | Nikita Gill MD 1355 E St Suite 200 Redding CA 96001 | | 6,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nor CAL EMS 43 Hilltop Drive Redding CA 96003 | | 787.50 | NA | NA | 0.00 |
| | Nor Cal EMS 43 Hilltop Dr Redding CA 96003 | | 787.50 | NA | NA | 0.00 |
| | Norcal Center on Deafness Inc 47008 Roseville Rd N Highland CA 95660 | | 10,442.50 | NA | NA | 0.00 |
| | Norcal Center on Deafness, Inc. 47008 Roseville Road, Suite 112 North Highlands CA 95660 | | 10,442.50 | NA | NA | 0.00 |
| | North CA Bakery Drivers/Refund PO Box 421670 San Francisco CA 94142 | | 1,564.50 | NA | NA | 0.00 |
| | North Coast Medical Inc 18305 Sutter Blvd Morgan Hill CA 95037 | | 402.59 | NA | NA | 0.00 |
| | North Coast Medical,Inc. Attention Accounts Receivable 18305 Sutter Blvd Morgan Hill CA 95037 | | 402.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North Stat Parent Magazine PO Box 1602 Mount Shasta CA 96067 | | 487.00 | NA | NA | 0.00 |
| | North State Parent Magazine PO Box 1602 Mount Shasta CA 96067 | | 487.00 | NA | NA | 0.00 |
| | North State Rendering CO, Inc. PO Box 1478 Chico CA 95927 | | 330.00 | NA | NA | 0.00 |
| | North State Rendering Co PO Box 1478 Chico CA 95927 | | 330.00 | NA | NA | 0.00 |
| | North State Security PO Box 991348 Redding CA 96099 | | 24,387.03 | NA | NA | 0.00 |
| | North State Security PO Box 991348 Redding CA 96099 | | 24,387.03 | NA | NA | 0.00 |
| | North State Van & Storage, Inc. 3381 Mark Street Redding CA 96001 | | 87.57 | NA | NA | 0.00 |
| | North State Van and Storgage 3381 Mark St Redding CA 96001 | | 87.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North Valley Distributing<br>Po Box 493789<br>Redding CA 96049 | | 1,467.47 | NA | NA | 0.00 |
| | North Valley Distributing PO<br>Box 493789 Redding CA<br>96049 | | 1,467.47 | NA | NA | 0.00 |
| | Northern CA Bakery Drivers<br>Refund<br>PO Box 421670<br>San Fransico CA 94142 | | 1,564.50 | NA | NA | 0.00 |
| | Northern California Surgical<br>Group<br>2510 Airpark Dr<br>Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Northern California Surgical<br>Group 2510 Airpark Drive<br>Suite 301 Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Northern Diagnoistic<br>Pathology<br>2145 Court St<br>Redding CA 96001 | | 21,033.79 | NA | NA | 0.00 |
| | Northern Diagnostic<br>Pathology 2145 Court St<br>Redding CA 96001 | | 21,033.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northern Express 9009 Dana Dr Suite 2F Redding CA 96001 | | 376.00 | NA | NA | 0.00 |
| | Northern Express 9009 Dana Drive, Suite 2F 328 Redding CA 96001 | | 376.00 | NA | NA | 0.00 |
| | Novosci Corp Dept 1605 Los Angeles CA 90084 | | 259.65 | NA | NA | 0.00 |
| | OES Sheetmetal & Fabrication 840 Commerce St Redding CA 96002 | | 9,500.00 | NA | NA | 0.00 |
| | OES Sheetmetal & Fabrication, Inc. 840 Commerce Street Redding CA 96002 | | 9,500.00 | NA | NA | 0.00 |
| | OMNICELL, Inc. DEPT CH 17247 Palatine IL 60055 | | 8,108.85 | NA | NA | 0.00 |
| | OR Solutions Inc 3901 Centerview Dr St L Chantilly VA 20151 | | 918.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OR Solutions, Inc. 3901 Centerview Drive Suite L Chantilly VA 20151 | | 918.80 | NA | NA | 0.00 |
| | ORIMTEC, Inc. c/o Susan J. Sheridan Sheridan & Associates 655 University Avenue, Suite 110 Sacramento CA 95825 | | 70,150.00 | NA | NA | 0.00 |
| | ORTHO Clinical Diagnostic Lock Box 11 File #74115 PO Box 60000 San Francisco CA 94160 | | 795.78 | NA | NA | 0.00 |
| | ORTHOSONICS LTD 71 Passaic Avenue Chatham NJ 79280 | | 4,290.00 | NA | NA | 0.00 |
| | OTISMED Corp PO Box 956317 St Louis MO 63195 | | 3,254.70 | NA | NA | 0.00 |
| | OTOMED, Inc. PO Box 1814 Lake Havasu City AZ 86405 | | 3,535.53 | NA | NA | 0.00 |
| | Office of Statewide Health 1600 Ninth St Rm 450 Sacramento CA 95814 | | 1,081.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office of Statewide Health Planning & Development 1600 Ninth Street, Room 450 Sacramento CA 95814 | | 1,081.41 | NA | NA | 0.00 |
| | Olympus America Inc PO Box 200183 Pittsburgh PA 15251 | | 23,497.48 | NA | NA | 0.00 |
| | Olympus America, Inc. *Financial SVCS PO Box 200183 Pittsburgh PA 15251 | | 23,497.48 | NA | NA | 0.00 |
| | Olympus Financial Services PO Box 20183 Pittsburgh PA 15251 | | 57,753.54 | NA | NA | 0.00 |
| | Olympus Financial Services PO Box 200183 Pittsburgh PA 152251 | | 57,753.54 | NA | NA | 0.00 |
| | Omnicell Inc Dept Ch 17247 Palatine IL 60055 | | 8,108.85 | NA | NA | 0.00 |
| | On-Hold Concepts Inc 7121 27th St West University Palce WA 98466 | | 114.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | On-Hold Concepts, Inc. 7121 27th Street West University Place WA 98466 | | 114.00 | NA | NA | 0.00 |
| | One Call Telecom LLC 24606 Progress Dr Redding CA 96001 | | 932.00 | NA | NA | 0.00 |
| | One Call Telecom LLC 24606 Progress Drive Redding CA 96001 | | 932.00 | NA | NA | 0.00 |
| | Operating Engineers/Refund PO Box 23980 Oakland CA 94623 | | 580.26 | NA | NA | 0.00 |
| | Operating Engineers/Refund Health & Welfare Trust Fund PO Box 23980 Oakland CA 94623 | | 580.26 | NA | NA | 0.00 |
| | Organogensis Inc One Turks Head Pl Suite 400 Providence RI 02903 | | 87,335.50 | NA | NA | 0.00 |
| | Organogensis, Inc. c/o Carrol, Kelly & Murphy One Turks Head Place Suite 400 Providence RI 02903 | | 87,335.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ormitec Inc<br>Sherdian& Assoc<br>655 University Ave<br>Sacramento CA 95825 | | 70,150.00 | NA | NA | 0.00 |
| | Ortho Clincial Diagnostics<br>Lock Box 11<br>PO Box 60000<br>San Fransico CA 94160 | | 795.78 | NA | NA | 0.00 |
| | Orthopedic Outfitters Inc<br>PO Box 993428<br>Redding CA 96099 | | 4,974.46 | NA | NA | 0.00 |
| | Orthopedic Outfitters, Inc. PO<br>Box 993428 Redding CA<br>96099 | | 4,974.46 | NA | NA | 0.00 |
| | Orthopedic Systems Inc<br>PO Box 1468<br>Union City CA 94587 | | 7,588.64 | NA | NA | 0.00 |
| | Orthopedic Systesm, Inc. PO<br>Box 1468 Union City CA<br>94587 | | 7,588.64 | NA | NA | 0.00 |
| | Orthorepair Inc<br>1220 E Fremont Dr<br>Tempe AZ 85282 | | 384.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orthorepair, Inc. 1220 East Fremont Drive Tempe AZ 85282 | | 384.38 | NA | NA | 0.00 |
| | Orthosonics Ltd 71 Passaic Ave Chantham NJ 79280 | | 4,290.00 | NA | NA | 0.00 |
| | Osborn Medical Corp Po Box 324 100 W Main Utica MN 55979 | | 826.96 | NA | NA | 0.00 |
| | Osborn Medical Corp PO Box 324 100 W Main Utica MN 55979 | | 826.96 | NA | NA | 0.00 |
| | Otismed Corp Po Box 956317 St Louis MO 63195 | | 3,254.70 | NA | NA | 0.00 |
| | Otomed Inc Po Box 1814 Lake Havasu City AZ 86405 | | 3,535.53 | NA | NA | 0.00 |
| | Overpayment Recovery SERV/Refund PO Box 291269 Nashville TN 37229 | | 2,922.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Overpayment Recovery Systems Po Box 291269 Nashville TN 37229 | | 2,922.00 | NA | NA | 0.00 |
| | Owens & Minor Inc Po Box 60000 San Fransico CA 94160 | | 167,732.10 | NA | NA | 0.00 |
| | Owens & Minor, Inc. File 22338 PO BOx 6000 San Francisco CA 94160 | | 167,732.10 | NA | NA | 0.00 |
| | P Tryg Stratte M.D. 2624 Edith Avenue Redding CA 96001 | | 3,600.00 | NA | NA | 0.00 |
| | P Tryg Stratte MD 2624 Edith Ave Redding CA 96001 | | 3,600.00 | NA | NA | 0.00 |
| | PC Connection Inc Po Box 4520 Woburn MA 18884 | | 387.05 | NA | NA | 0.00 |
| | PC Connection, Inc. PO Box 4520 Woburn MA 18884 | | 387.05 | NA | NA | 0.00 |
| | PCI Medical Inc. PO Box 188 Deep River CT 06417 | | 218.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PERIMED, Inc. 6785 Wallings Road Suite 3A North Royalton OH 44133 | | 217.14 | NA | NA | 0.00 |
| | PHOTOMEDEX, Inc. PO Box 8500-2091 Philadelphia PA 19178 | | 1,717.43 | NA | NA | 0.00 |
| | PMT Corp PO Box 610 Chanhassen MN 55317 | | 427.50 | NA | NA | 0.00 |
| | PMT Corp PO Box 610 Chanhassen MN 55317 | | 427.50 | NA | NA | 0.00 |
| | PRICEWATERHOUSECOO PERS LLP PO Box 932011 Atlanta GA 31193 | | 13,056.76 | NA | NA | 0.00 |
| | PacifiCare Po Box 6072 Cypress CA 90630 | | 415.30 | NA | NA | 0.00 |
| | PacifiCare UT/Refund PO Box 30555 Salt Lake City UT 84130 | | 232.06 | NA | NA | 0.00 |
| | PacifiCare/6072/Refund PO Box 6072 Cypress CA 90630 | | 415.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacific Care UT/Refund PO Box 30555 Salt Lake CIty UT 84130 | | 232.06 | NA | NA | 0.00 |
| | Pacific Gas & Electric Po Box 997300 Sacaramento CA 95899 | | 54,644.11 | NA | NA | 0.00 |
| | Pacific Gas & Electric PO Box 997300 Sacramento CA 95899 | | 54,644.11 | NA | NA | 0.00 |
| | Pacific Source Health Plan/Ref PO Box 7068 Eugene OR 97401 | | 255.45 | NA | NA | 0.00 |
| | Pacific West Graphic 1455 S Street Redding CA 69001 | | 699.00 | NA | NA | 0.00 |
| | Paint Marts 2330 Larkspur Ln Redding CA 96002 | | 462.47 | NA | NA | 0.00 |
| | Paint Marts 2330 Larkspur Lane Redding CA 96002 | | 462.47 | NA | NA | 0.00 |
| | Pall Medical Corp PO Box 116195 Atlanta GA 30368 | | 614.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pall Medical Corp PO Box 116195 Atlanta GA 30368 | | 614.01 | NA | NA | 0.00 |
| | Paradigm Biodevices Inc PO Box 518 Norwell MA 20610 | | 9,100.00 | NA | NA | 0.00 |
| | Paradigm Biodevices, Inc. PO Box 518 Norwell MA 20610 | | 9,100.00 | NA | NA | 0.00 |
| | Patient Refund 14001 Dallas Pkwy Tenet Healthsystem Corp Dallas TX 75240 | | 7,299.10 | NA | NA | 0.00 |
| | Patient Refund 14001 Dallas Parkway, Suite 200 Tenet Healthsystem Corp ACCTG Dallas TX 75240 | | 7,299.10 | NA | NA | 0.00 |
| | Patrick Fowler M.D. 2624 Edith Avenue Redding CA 96001 | | 3,800.00 | NA | NA | 0.00 |
| | Patrick Fowler MD 2624 Edith Lane Redding CA 96001 | | 3,800.00 | NA | NA | 0.00 |
| | Penn Air Control 5941 Lakeshore Dr Cypress CA 90630 | | 2,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Penn Air Control, Inc. 5941 Lakeshore Drive Cypress CA 90630 | | 2,750.00 | NA | NA | 0.00 |
| | Pensioned Operating ENG/Refund PO Box 23980 Oakland CA 94623 | | 523.95 | NA | NA | 0.00 |
| | Pensioned Operating Refund Po Box 23980 Oakland CA 94623 | | 523.95 | NA | NA | 0.00 |
| | Perimed Inc 6785 Wallings Rd N Royalton OH 44133 | | 217.14 | NA | NA | 0.00 |
| | Perot Systems 7489 Collections Center Dr Chicago IL 60693 | | 125,595.20 | NA | NA | 0.00 |
| | Perot Systems, Inc. 7489 Collections Center Drive Chicago IL 60693 | | 125,595.20 | NA | NA | 0.00 |
| | Personnel Data Systems 470 Norristown Rd Suite 202 Blue Bell PA 19422 | | 16,994.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Personnel Data Systems, Inc 470 Norristown Road Suite 202 Blue Bell PA 19422 | | 16,994.30 | NA | NA | 0.00 |
| | Philips Medical Systems HSG PO Box 406538 Atlanta GA 30384 | | 1,101.64 | NA | NA | 0.00 |
| | Phillips Medical Systems Po Box 406538 Atlanta GA 30384 | | 1,101.64 | NA | NA | 0.00 |
| | Photomedex Inc PO Box 8500-2091 Phildelphia PA 19178 | | 1,717.43 | NA | NA | 0.00 |
| | Physicans Mutual Refund 2600 Dodge St Omaha NE 68131 | | 75.30 | NA | NA | 0.00 |
| | Physicians Mutual/Refund 2600 Dodge Street Omaha NE 68131 | | 75.30 | NA | NA | 0.00 |
| | Pioneer Life INS Refund Co of IL PO Box 5151 janesville WI 53547 | | 1,372.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pioneer Life INS/Refund CO of IL PO Box 5151 Janesville WI 53547 | | 1,372.41 | NA | NA | 0.00 |
| | Plumbmaster Inc Po Box 890845 Charoltte NC 28289 | | 818.85 | NA | NA | 0.00 |
| | Plumbmaster, Inc. PO Box 890845 Charlotte NC 28289 | | 818.85 | NA | NA | 0.00 |
| | Posey Company 5635 Peck Rd Arcadia CA 91006 | | 1,908.62 | NA | NA | 0.00 |
| | Posey Company 5635 Peck Road Arcadia CA 91006 | | 1,908.62 | NA | NA | 0.00 |
| | Positive Promotions, Inc. 15 Gilpin Avenue Hauppauge NY 11788 | | 862.18 | NA | NA | 0.00 |
| | Possis Medical Inc Northwest 5199 PO Box 1450 Minneapolis MN 55485 | | 7,833.34 | NA | NA | 0.00 |
| | Possis Medical Inc. Northwest 5199 PO Box 1450 Minneapolis MN 55485 | | 7,833.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Postive Promostions Inc 15 Gilpin Ave Hauppauge NY 11788 | | 862.18 | NA | NA | 0.00 |
| | Power Systems Po Box 31709 Knoxville TN 37930 | | 1,345.01 | NA | NA | 0.00 |
| | Power Systems, Inc. PO Box 31709 Knoxville TN 37930 | | 1,345.01 | NA | NA | 0.00 |
| | Practice & Liability Consultants 4601 Second Street Suite 299 San Francisco CA 94107 | | 7,027.93 | NA | NA | 0.00 |
| | Practice & Liablitly Consultants 4601 2nd St Suite 299 San Fransico CA 94107 | | 7,027.93 | NA | NA | 0.00 |
| | Precesion Medical PA 300 Held Dr Northampton PA 18607 | | 114.00 | NA | NA | 0.00 |
| | Precision Medical/PA 300 Held Drive Northampton PA 18067 | | 114.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Preferred Carpet Care Corp<br>Po Box 491567<br>Redding CA 96049 | | 125.00 | NA | NA | 0.00 |
| | Preferred Carpet Care Corp<br>PO Box 491567 Redding CA<br>96049 | | 125.00 | NA | NA | 0.00 |
| | Preferred Health Plan/Refund<br>Po Box 7199<br>Bend OR 9708 | | 1,448.80 | NA | NA | 0.00 |
| | Preferred Health Plan/Refund<br>PO Box 7199 Bend OR 97708 | | 1,448.80 | NA | NA | 0.00 |
| | Premiere Global Services<br>Po Box 404351<br>Atlanta GA 30384 | | 1,450.77 | NA | NA | 0.00 |
| | Premiere Global Services PO<br>Box 404351 Atlanta GA<br>30384 | | 1,450.77 | NA | NA | 0.00 |
| | Preservation Solutions<br>PO Box 937<br>Elkhorn WI 53121 | | 636.67 | NA | NA | 0.00 |
| | Price WaterHouse Cooper<br>Po Box 932011<br>Atlanta GA 31193 | | 13,056.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Principal Financial Group/Refund PO Box 29710 Colorado Springs CO 80949 | | 164.95 | NA | NA | 0.00 |
| | Principal Life Ins/Refund PO Box 10826 Clearwater FL 33757 | | 1,979.96 | NA | NA | 0.00 |
| | Principal Life Insurance/Refund PO Box 10826 Clearwater FL 33757 | | 880.28 | NA | NA | 0.00 |
| | Principle Financial Group Po Box 39710 Colorado Springs CO 80949 | | 164.95 | NA | NA | 0.00 |
| | Principle Life Insurance PO Box 10826 Clearwater FL 33757 | | 880.28 | NA | NA | 0.00 |
| | Principle Life Refund Po Box 10826 Clearwater FL 33757 | | 1,979.96 | NA | NA | 0.00 |
| | Pro Tech Ophalmics 1872 Aurora Ct Brentwood CA 94513 | | 404.95 | NA | NA | 0.00 |
| | Pro-Tech OPHTHALMICS 1872 Aurora Court Brentwood CA 94513 | | 404.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Proclaim America 9800 Cente Pkwy Suite 650 Houston TX 77036 | | 8,710.00 | NA | NA | 0.00 |
| | Proclaim America, Inc. 9800 Centre Parkway, Suite 650 Houston TX 77036 | | 8,710.00 | NA | NA | 0.00 |
| | Prospective Payment Specialists PO Box 4799 Thousand Oaks CA 91359 | | 16,000.00 | NA | NA | 0.00 |
| | Prospective Payment Specialists PO Box 4799 Thousand Oaks, CA 91359 | | 16,000.00 | NA | NA | 0.00 |
| | QUANTIMETRIX Medical IND PO Box 60529 Los Angeles, CA 90060 | | 338.85 | NA | NA | 0.00 |
| | QUANTROS, Inc. 690 N McCarthy Blvds. Suite 200 Milpitas CA95035 | | 3,750.00 | NA | NA | 0.00 |
| | QUEST Diagnositcs PO Box 740709 Atlanta GA 30374 | | 869.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUEST Diagnostic, Inc. c/o Nichols Institute 3924 Collection Center Drive Chicago IL 60693 | | 29,921.38 | NA | NA | 0.00 |
| | Quality MEDI Ride 2675 Bechelli Lane Redding CA 96002 | | 137.80 | NA | NA | 0.00 |
| | Quality Medi Ride 2675 Bechelli Ln Redding CA 96002 | | 137.80 | NA | NA | 0.00 |
| | Quantimetrix Medical Po Box 60529 Los Angeles CA 90060 | | 338.85 | NA | NA | 0.00 |
| | Quantros Inc 690 N McCarthy Blvd Milpitas CA 95035 | | 3,750.00 | NA | NA | 0.00 |
| | Quest Diagnostics 3924 Collection Center Dr Chicago IL 60693 | | 29,921.38 | NA | NA | 0.00 |
| | Quest Diagnostics Po Box 740709 Atlanta GA 30374 | | 869.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R & M MEDI TRANS 9885 Winegar Road Redding CA 96001 | | 10,807.56 | NA | NA | 0.00 |
| | R S.S.E.INC 823 Twin View Blvd Redding CA 96003 | | 8,679.35 | NA | NA | 0.00 |
| | R&M Medi Trans 9885 Winegar Rd Redding CA 96001 | | 10,807.56 | NA | NA | 0.00 |
| | RADI Medical Systems, Inc. PO Box 415003 Boston MA 22415 | | 7,106.75 | NA | NA | 0.00 |
| | RLD Technoligies 169A Merriam St Woburn MA 18010 | | 411.90 | NA | NA | 0.00 |
| | RLD Technologies 169A Merrimac Street Woburn MA 18010 | | 411.90 | NA | NA | 0.00 |
| | RMS/Refund PO Box 3099 Naperville IL 60566 | | 858.16 | NA | NA | 0.00 |
| | RMS/Refund PO Box 3099 Naperville IL 60566 | | 858.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Radi Medical Systems<br>Po Box 415003<br>Boston MA 22415 | | 7,106.75 | NA | NA | 0.00 |
| | Radiometer America Inc<br>13217 Collection Dr<br>Chicago IL 60693 | | 377.63 | NA | NA | 0.00 |
| | Radiometer America, Inc.<br>13217 Collection Center Drive<br>Chicago IL 60693 | | 377.63 | NA | NA | 0.00 |
| | Radman Radiological Inc<br>2353 Fenwick Way<br>Virginia Beach VA 23453 | | 647.00 | NA | NA | 0.00 |
| | Radman Radiological Inc.<br>2353 Fenwick Way Virginia<br>Beach VA 23453 | | 647.00 | NA | NA | 0.00 |
| | Ray Tegerstrand&apos;s<br>ORTHO Appliance 2445<br>Athens Avenue Redding CA<br>96001 | | 8,212.15 | NA | NA | 0.00 |
| | Ray Tegestrands Ortho<br>Appliance<br>2445 Athens Ave<br>Redding CA 96001 | | 8,212.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Record Searchlight Dept LA 21065 Pasedena CA 91185 | | 5,107.35 | NA | NA | 0.00 |
| | Record Searchlight DEPT LA 21065 Pasedena CA 91185 | | 5,107.35 | NA | NA | 0.00 |
| | Red Lion Hotel Redding 1830 Hilltop Dr Redding CA 96001 | | 1,063.22 | NA | NA | 0.00 |
| | Red Lion Hotel Redding 1830 Hilltop Drive Redding CA 96001 | | 1,063.22 | NA | NA | 0.00 |
| | Redding Anesthesia Associates 1548 E. Street, Suite B Redding CA 96001 | | 281,598.61 | NA | NA | 0.00 |
| | Redding Anethesia Assoc 1548 E St Suite B Redding CA 96001 | | 281,598.61 | NA | NA | 0.00 |
| | Redding Critcal Care Medical Group 1645 Pine St Redding CA 96001 | | 19,200.00 | NA | NA | 0.00 |
| | Redding Critical Care Medical Group 1645 Pine Street Redding CA 96001 | | 19,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redding Golf Cart 4305 Caterpillar Rd Redding CA 96003 | | 332.28 | NA | NA | 0.00 |
| | Redding Golf Cart 4305 Caterpillar Road #A5 Redding CA 96003 | | 332.28 | NA | NA | 0.00 |
| | Redding Hearing Institute PO Box 994032 Redding CA 96099 | | 50.00 | NA | NA | 0.00 |
| | Redding Hearing Institute PO Box 994032 Redding CA 96099 | | 50.00 | NA | NA | 0.00 |
| | Redding Med CTR Po Box 2458 Redding CA 96099 | | 311.00 | NA | NA | 0.00 |
| | Redding Med CTR/2458/Refund PO Box 2458 Redding CA 96099 | | 311.00 | NA | NA | 0.00 |
| | Redding Oil Company PO Box 990280 Redding CA 96099 | | 90.49 | NA | NA | 0.00 |
| | Redding Oil Company PO Box 990280 Redding CA 96099 | | 90.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redding Printing Company<br>1130 Continental St<br>Redding CA 96001 | | 5,436.52 | NA | NA | 0.00 |
| | Redding Printing Company<br>1130 Continental Street<br>Redding CA 96001 | | 5,436.52 | NA | NA | 0.00 |
| | Redding Rancheria/Refund<br>2000 Redding Rancheria Rd<br>Redding CA 96001 | | 880.53 | NA | NA | 0.00 |
| | Redding Rancheria/Refund<br>Attention Jessica 2000<br>Redding Rancheria Rd<br>Redding CA 96001 | | 880.53 | NA | NA | 0.00 |
| | Redding Spray Service<br>2150 Airstrip Rd Unit A<br>Redding CA 96003 | | 570.00 | NA | NA | 0.00 |
| | Redding Spray Service 2150<br>Airstrip Road Unit A Redding<br>CA 96003 | | 570.00 | NA | NA | 0.00 |
| | Redding Yellow Cab<br>Company<br>1313 H Hartnell Ave<br>Redding CA 96002 | | 3,670.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Refridgeration Supplies 26021 Atlantic Ocean Dr Lake Forest CA 92630 | | 613.63 | NA | NA | 0.00 |
| | Refrigeration Supplies Distributor 26021 Atlantic Ocean Drive Lake Forest CA 92630 | | 613.63 | NA | NA | 0.00 |
| | Regence Blue Cross/Refund 1800 Ninth Ave Seattle WA 98111 | | 1,883.91 | NA | NA | 0.00 |
| | Regence Blue Cross/Refund 1800 Ninth Ave. Seattle WA 98111 | | 1,883.91 | NA | NA | 0.00 |
| | Regeneration Tech Inc Po Box 534174 Atlanta GA 30353 | | 6,440.00 | NA | NA | 0.00 |
| | Regeneration Technologies, Inc. PO Box 534174 Atlanta GA 30353 | | 6,440.00 | NA | NA | 0.00 |
| | Regional Radiological Assoc PO Box 492080 Redding CA 96049 | | 10,614.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Regional Radiological Associates PO Box 492080 Redding CA 96049 | | 10,614.00 | NA | NA | 0.00 |
| | Remington Medical Inc 6830 Meadowridge Ct Alpharetta GA 30005 | | 459.26 | NA | NA | 0.00 |
| | Remington Medical, Inc. 6830 Meadowridge Court Alpharetta GA 30005 | | 459.26 | NA | NA | 0.00 |
| | Rene Brown 10966 Bud Ln Redding CA 96001 | | 3,532.50 | NA | NA | 0.00 |
| | Rene&apos; Brown 10996 Bud Lane Redding CA 96001 | | 3,532.50 | NA | NA | 0.00 |
| | Riaz Mailik MD 1555 E St Suite 220 Redding CA 96001 | | 13,000.00 | NA | NA | 0.00 |
| | Riaz Malik M.D., Inc. 155 East Street Suite 220 Redding CA 96001 | | 13,000.00 | NA | NA | 0.00 |
| | Richard Karem M.D. 1844 South Street Redding CA 96001 | | 3,100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Karem MD<br>1844 S St<br>Redding CA 96001 | | 3,100.00 | NA | NA | 0.00 |
| | Richard Martinez M.D. 473<br>Spire Point Drive Redding CA<br>96003 | | 1,666.67 | NA | NA | 0.00 |
| | Richard Martinez MD<br>473 Spire Point Dr<br>Redding CA 96003 | | 1,666.67 | NA | NA | 0.00 |
| | Richard Ortiz Painting<br>2808 Blue Bell Dr<br>Redding CA 96001 | | 4,300.00 | NA | NA | 0.00 |
| | Richard Ortiz Painting 2808<br>Blue Bell Drive Redding CA<br>96001 | | 4,300.00 | NA | NA | 0.00 |
| | Richard T Bergstrom M.D.<br>3305 Placer Street Suite A<br>Redding CA 96001 | | 1,250.00 | NA | NA | 0.00 |
| | Richard T Bergstrom MD<br>3305 Placer St<br>Suite A<br>Redding CA 96001 | | 1,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Wolf Mechincal Instruments PO Box 71554 Chicago IL 60694 | | 649.41 | NA | NA | 0.00 |
| | Richard Wolf Medical Instruments PO Box 71557 Chicago IL 60694 | | 649.41 | NA | NA | 0.00 |
| | River INN Motor Hotel 1835 Park Marina Drive Redding CA 96001 | | 67.71 | NA | NA | 0.00 |
| | River Inn Motor Hotel 1835 Park Marina Dr Redding CA 96001 | | 67.71 | NA | NA | 0.00 |
| | Robert C Fox M.D. 2216 Buenaventura Blvd. Suite 205 Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Robert C Fox MD 2216 Buenaventura Blvd Suite 205 Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Robert Cornado MD 1355 E St Suite 200 Redding CA 96001 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Corondo M.D. 1355 East Street, Suite 200 Redding CA 96001 | | 1,500.00 | NA | NA | 0.00 |
| | Robert Cottrell 540 St 8 Redding CA 96001 | | 2,478.95 | NA | NA | 0.00 |
| | Robert Cottrell 540 Street #3 Redding CA 96001 | | 2,478.95 | NA | NA | 0.00 |
| | Robert J Kliebe 4525 Meadow Ln Redding CA 96001 | | 5,487.95 | NA | NA | 0.00 |
| | Robert J Kliebe 4525 Meadow Lane Redding CA 96001 | | 5,487.95 | NA | NA | 0.00 |
| | Robert Pick M.D. 2638 Edith Ave Redding CA 96001 | | 1,500.00 | NA | NA | 0.00 |
| | Robert Pick MD 2638 Edith Ave Redding CA 96001 | | 1,500.00 | NA | NA | 0.00 |
| | Roche Diagnostics Corp Dept 0243 PO Box 120243 Dallas TX 75312 | | 91,253.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roche Diagnostics Corporation DEPT 0243 PO Box 120243 Dallas TX 75312 | | 91,253.07 | NA | NA | 0.00 |
| | Ross Productions Division 75 Remittance Dr Suite 1310 Chicago IL 60675 | | 1,614.16 | NA | NA | 0.00 |
| | Ross Products Division 75 Remittance Drive Suite 1310 Chicago, IL 60675 | | 1,614.16 | NA | NA | 0.00 |
| | Roto-Rooter PO Box 12 Palo Cedro CA 96073 | | 290.00 | NA | NA | 0.00 |
| | Roto-Rooter PO Box 12 Palo Cedro CA 96073 | | 290.00 | NA | NA | 0.00 |
| | Roy V Ditchey MD 2638 Edith Ave Redding CA 96001 | | 500.00 | NA | NA | 0.00 |
| | Roy V. DItchey M.D. 2638 Edith Avenue Redding CA 96001 | | 500.00 | NA | NA | 0.00 |
| | Royce Rolls Ringer PO Box 1831 Grand Rapids MI 49501 | | 543.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Royce Rolls Ringer PO Box 1831 Grand Rapids MI 49501 | | 543.25 | NA | NA | 0.00 |
| | SALT Payroll Consultants, Inc. 4300 West Cypress Street, Suite #370 Tampa FL 33607 | | 79,735.88 | NA | NA | 0.00 |
| | SANITEC, Inc. PO Box 9001589 Louisville KY 40290 | | 8,802.55 | NA | NA | 0.00 |
| | SBC Long Distance PO Box 5017 Carol Stream IL 60197 | | 6,762.99 | NA | NA | 0.00 |
| | SBC Long Distance PO Box 5017 Carol Stream IL 60197 | | 6,762.99 | NA | NA | 0.00 |
| | SEIU United Healthcare Workers PO Box 45218 San Fransico CA 94145 | | 8,503.99 | NA | NA | 0.00 |
| | SEIU United Healthcare Workers PO Box 45218 San Francisco CA 94145 | | 8,503.99 | NA | NA | 0.00 |
| | SENITO Urinary Technology 940 Oak Tree Avenue, Suite I South Plainfield NJ 70800 | | 378.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHARN, Inc. Attention ACCTS Receivable PO Box 21666 Tampa FL 33622 | | 1,318.85 | NA | NA | 0.00 |
| | SJ Denham Inc 773 N Market St Redding CA 96002 | | 3,075.55 | NA | NA | 0.00 |
| | SJ Denham, Inc. 773 North Market Street Redding CA 96002 | | 3,075.55 | NA | NA | 0.00 |
| | SODEXHO, Inc. & Affiliates /Housekeeping DEPT 43283 Los Angeles CA 90088 | | 431,539.24 | NA | NA | 0.00 |
| | SODEXHO, Inc. & Affiliates DEPT 43283 Los Angeles CA 90088 | | 849,026.65 | NA | NA | 0.00 |
| | SOFTCHOICE Corp PO Box 18892 Newark NJ 71918 | | 288.28 | NA | NA | 0.00 |
| | SPECTRACORP Technologies GRP, Inc. 8131 LBJ Freeway, Suite 360 Dallas TX 75251 | | 1,191.05 | NA | NA | 0.00 |
| | SPECTRALINK Corp PO Box 200976 Dallas TX 75320 | | 85.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SRMC Foundation 1615 Continental St Room #20 Redding CA 96099 | | 14,451.00 | NA | NA | 0.00 |
| | SRMC Foundation 1615 Continental St. Room #20 Redding CA 96099 | | 14,451.00 | NA | NA | 0.00 |
| | SRMC Management Suite 150 Charlotte NC 28217 | | 0.00 | NA | NA | 0.00 |
| | SRMC Management, Inc. c/o Christopher Shea, Vice President and Secretary 2815 Coliseum Centre Dr., Suite 150 Charlotte, NC 28217 | | 0.00 | NA | NA | 0.00 |
| | STONEBUSTERS LLC 6339 East Speedway Suite 201 Tucson AZ 85710 | | 6,500.00 | NA | NA | 0.00 |
| | SUNMEICA, Inc. 1661 Zachi Way Redding CA 96003 | | 2,735.21 | NA | NA | 0.00 |
| | SUNSET Marketplace 3685 Eureka Way Redding CA 96001 | | 14.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SYNOVIS Surgical Innovatinos I PO Box 1450 Minneapolis MN 55485 | | 1,660.28 | NA | NA | 0.00 |
| | Saavy Productions 1780 California St Redding CA 96001 | | 4,872.50 | NA | NA | 0.00 |
| | Sacarmento Medical Foundation 10536 Peter A McCuen Blvd Mather CA 95655 | | 742,756.00 | NA | NA | 0.00 |
| | Sacramento Medical Foundation 10536 Peter A McCuen Blvd. Mather CA 95655 | | 742,756.00 | NA | NA | 0.00 |
| | Salt Payroll Consultants Inc 4300 W Cypress St Ste 370 Tampa FL 33607 | | 79,735.88 | NA | NA | 0.00 |
| | Sammons/Preston Inc Po Box 93040 Chicago IL 60673 | | 1,261.20 | NA | NA | 0.00 |
| | Sammons/Preston, Inc. PO Box 93040 Chicago IL 60673 | | 1,261.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | San Francisco Chronicle 6823 Eastside Road #A Redding CA 96001 | | 168.00 | NA | NA | 0.00 |
| | San Fransico Chronicle 6823 Eastside Rd Redding CA 96001 | | 168.00 | NA | NA | 0.00 |
| | San I PAK Pacific PO Box 1183 Tracy CA 95378 | | 539.60 | NA | NA | 0.00 |
| | San Joaquin Chemicals PO Box 1280 Suisun City CA 94858 | | 7,095.13 | NA | NA | 0.00 |
| | San Joaquin Chemicals PO Box 1280 Suisun City CA 94585 | | 7,095.13 | NA | NA | 0.00 |
| | San-I PAK Pacific, Inc. PO Box 1183 Tracy CA 95378 | | 539.60 | NA | NA | 0.00 |
| | Sanitec Inc Po Box 9005189 Louisville KY 40290 | | 8,802.55 | NA | NA | 0.00 |
| | Sanofi Pasteur Inc 12458 Collections Center Dr Chicago IL 60693 | | 6,168.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sanofi Pasteur, Inc. 12458 Collections Center Drive Chicago IL 60693 | | 6,168.72 | NA | NA | 0.00 |
| | Savvy Productions 1780 California Street Redding CA 96001 | | 4,872.50 | NA | NA | 0.00 |
| | Scale TRONIX, Inc. 200 East Post Road, Suite 1 White Plains NY 10601 | | 61.26 | NA | NA | 0.00 |
| | Scale Tronix Inc 200 E Post Rd Suite 1 White Plains NY 10601 | | 61.26 | NA | NA | 0.00 |
| | Scharer Mayfield USA Inc 1232 Solutions Center Chicago IL 60677 | | 120.20 | NA | NA | 0.00 |
| | Scharer Mayfield USA, Inc. 1232 Solution Center Chicago IL 60677 | | 120.20 | NA | NA | 0.00 |
| | Seafarers Welfare Plan Refund PO Box 380 Piney Point MD 20674 | | 573.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seafarers Welfare Plan/Refund PO Box 380 Piney Point MD 20674 | | 573.62 | NA | NA | 0.00 |
| | Secure Horizons Refund PO Box 489 Cypress CA 90630 | | 113.90 | NA | NA | 0.00 |
| | Secure Horizons/Refund PO Box 489 Cypress CA 90630 | | 113.90 | NA | NA | 0.00 |
| | Serton Name Plate Company, Inc. TriCor Direct, Inc. PO Box 95904 Chicago IL 60694 | | 476.00 | NA | NA | 0.00 |
| | Seton Name Plate Company TriCor Direct Inc PO Box 95904 Chicago IL 60694 | | 476.00 | NA | NA | 0.00 |
| | Shared Imaging, Inc. c/o Dykma Gossett PLLC 4200 Commerce Court, Suite 300 Lisle IL 60532 | | 62,205.00 | NA | NA | 0.00 |
| | Sharn Inc. Attn: Accounts Receivable PO Box 21666 Tampa FL 33622 | | 1,318.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shasta Cardiovascular Perfusion 3169 Goulant Lane Redding CA 96002 | | 17,050.00 | NA | NA | 0.00 |
| | Shasta College Po Box 496006 Redding CA 96049 | | 560.00 | NA | NA | 0.00 |
| | Shasta College PO Box 496006 Redding CA 96049 | | 560.00 | NA | NA | 0.00 |
| | Shasta County Department of Public Health 2650 Breslauer Way Redding CA 96001 | | 11,546.00 | NA | NA | 0.00 |
| | Shasta County Department of Public Health 2650 Breslauer Way Redding CA 96001 | | 11,546.00 | NA | NA | 0.00 |
| | Shasta County Opportunity Center 1265 Redwood Blvd Redding CA 96003 | | 6,600.00 | NA | NA | 0.00 |
| | Shasta County Opportunity Center 1265 Redwood Blvd Redding CA 96003 | | 6,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shasta Critical Care Specialist<br>180 Northpoint Dr<br>Redding CA 96003 | | 14,800.00 | NA | NA | 0.00 |
| | Sigma Aldrich<br>Po Box 535182<br>Atlanta GA 30353 | | 44.63 | NA | NA | 0.00 |
| | Sigma-Aldrich, Inc. PO Box<br>525182 Atlanta GA 30353 | | 44.63 | NA | NA | 0.00 |
| | Simplex Grinnell<br>Dept Ch 10320<br>Palatine IL 60055 | | 936.44 | NA | NA | 0.00 |
| | SimplexGrinnell DEPT CH<br>10320 Palatine IL 60055 | | 936.44 | NA | NA | 0.00 |
| | Skytron<br>PO Box 79001<br>Detroit MI 48279 | | 549.34 | NA | NA | 0.00 |
| | Skytron A Division of the<br>KMW GRP, Inc. PO Box<br>79001 Detroit MI 48279 | | 549.34 | NA | NA | 0.00 |
| | Smith & Nephew Endoscopy<br>Endoscopy Division PO Box<br>60333 Charlotte NC 28260 | | 819.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith River Rancheria Rd 140 Rowdy Creek Rd Smith River CA 95567 | | 437.80 | NA | NA | 0.00 |
| | Smith River Rancheria/Refund 140 Rowdey Creek Road Smith River CA 95567 | | 437.80 | NA | NA | 0.00 |
| | Smith& Nephew Endoscopy PO Box 60333 Charoltte NC 28260 | | 819.44 | NA | NA | 0.00 |
| | Smith& Nephew Ortho PO Box 933782 Atlanta GA 31193 | | 252,353.68 | NA | NA | 0.00 |
| | Smith's Medical Inc Po Box 8500-4190 Phildelphia PA 19178 | | 1,825.02 | NA | NA | 0.00 |
| | Smiths Medical ASD Lockbox 5155 Po Box 8500 Philadelphia PA 19178 | | 12,837.62 | NA | NA | 0.00 |
| | Smiths Medical, Inc. PO Box 8500-4190 Philadelphia PA 19178 | | 1,825.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Snow&apos;s Wedding & Party Rentals 3066 CrossRoads Drive Redding CA 96003 | | 275.00 | NA | NA | 0.00 |
| | Snow's Wedding Party Rentals 3066 CrossRoads Dr Redding CA 96003 | | 275.00 | NA | NA | 0.00 |
| | Society of Critical Care Medicine 35083 Eagle Way Chicago IL 60678 | | 233.00 | NA | NA | 0.00 |
| | Society of Critical Care Medicine 35083 Eagle Way Chicago IL 60678 | | 233.00 | NA | NA | 0.00 |
| | Sodexho Inc & Affiliates Detp 43283 Los Angeles CA 90088 | | 849,026.65 | NA | NA | 0.00 |
| | Sodexho Inc & Affiliates Detp 43283 Los Angeles CA 90088 | | 431,539.24 | NA | NA | 0.00 |
| | Sodexho/Engineering Detp 43283 Los Angeles CA 90088 | | 14,036.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Softchoice Corp PO Box 18892 Newark NJ 71918 | | 288.28 | NA | NA | 0.00 |
| | Sonoma County CA Refund Po Box 70000 Van Nuys CA 91470 | | 159.12 | NA | NA | 0.00 |
| | Sonoma County CA/Refund PO Box 70000 Van Nuys CA 91470 | | 159.12 | NA | NA | 0.00 |
| | Spectracorp Tech 8131 LBJ Freeway Suite 360 Dallas TX 75251 | | 1,191.05 | NA | NA | 0.00 |
| | Spectralink Corp PO Box 200976 Dallas TX 75320 | | 85.80 | NA | NA | 0.00 |
| | Spectranetics PO Box 12007 Cheyenne WY 82003 | | 60,712.20 | NA | NA | 0.00 |
| | Spectrum Chemical MFG Corp File # 11990 Los Angeles CA 90074 | | 46.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spectrum Chemical MFG Corp File #11990 Los Angeles CA 90074 | | 46.50 | NA | NA | 0.00 |
| | Spectrum Prosthetics & 2135 Pine Street Redding CA 96001 | | 2,826.79 | NA | NA | 0.00 |
| | Spectrum Prothetics 2135 Pine St Redding CA 96001 | | 2,826.79 | NA | NA | 0.00 |
| | Spectrum Surgical Supply 4575 Hudson Dr Stow OH 44224 | | 284.74 | NA | NA | 0.00 |
| | Spectrum Surgical Supply 4575 Hudson Drive Stow OH 44224 | | 284.74 | NA | NA | 0.00 |
| | Sprint 4181 Po Box 4181 Carol Stream IL 60197 | | 842.24 | NA | NA | 0.00 |
| | Sprint/4181 PO Box 4181 Carol Stream IL 60197 | | 842.24 | NA | NA | 0.00 |
| | St John Companies PO Box 51263 Los Angeles CA 90051 | | 9,413.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | St John Companies PO Box 51263 Los Angeles CA 90051 | | 9,413.53 | NA | NA | 0.00 |
| | St Jude Medical Inc 22400 Network Pl Chicago IL 60073 | | 127,590.75 | NA | NA | 0.00 |
| | Standard Register Co Po Box 91047 Chicago IL 60693 | | 35,171.59 | NA | NA | 0.00 |
| | State Comp INS Refund Po Box 1950 Woodland Hills CA 91365 | | 57.00 | NA | NA | 0.00 |
| | State Comp INS/1950/Refund PO Box 1950 Woodland Hills CA 91365 | | 57.00 | NA | NA | 0.00 |
| | Stentor inc Philps PO Box 403831 Atlanta GA 30384 | | 158,099.05 | NA | NA | 0.00 |
| | Stentor, Inc. Philips PO Box 403831 Atlanta GA 30384 | | 158,099.05 | NA | NA | 0.00 |
| | Steris Corporation PO Box 644063 Pittsburgh PA 15264 | | 11,173.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steris Corporation PO Box 644063 Pittsburgh PA 15264 | | 11,173.75 | NA | NA | 0.00 |
| | Steve Kingsbury 4780 Caterpillar Rd Redding CA 96003 | | 18,450.00 | NA | NA | 0.00 |
| | Steve Kingsbury 4780 Caterpillar Road Unit B Redding CA 96003 | | 18,450.00 | NA | NA | 0.00 |
| | Steven Mendelsohn M.D. 2510 Airpark Drive, #203 Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Steven Mendelsohn MD 5210 Airpark Dr Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Stewart X-Ray CO, Inc. 22027 Rustic Oak Lane Palo Cedro CA 96073 | | 1,285.29 | NA | NA | 0.00 |
| | Stewart X-Ray Co 22027 Rustic Oak Ln Palo Cedro CA 96073 | | 1,285.29 | NA | NA | 0.00 |
| | Stonebusters LLC 6339 E Speedway Suite 201 Tucson AZ 85710 | | 6,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stryker Biotech 21634 Network Pl Chicago IL 60673 | | 5,050.00 | NA | NA | 0.00 |
| | Stryker Endoscopy Corp Po Box 93276 Chicago IL 60673 | | 24,007.88 | NA | NA | 0.00 |
| | Stryker Medical c/o Stryker Sales Corp PO Box 93308 Chicago IL 60673 | | 1,344.74 | NA | NA | 0.00 |
| | Stryker Orthopedics PO Box 93213 Chicago IL 60673 | | 403,031.28 | NA | NA | 0.00 |
| | Stryker Orthopedics PO Box 93213 Chicago IL 60673 | | 403,031.28 | NA | NA | 0.00 |
| | Stryker Sales Corp PO Box 70119 Chicago IL 60673 | | 58,839.28 | NA | NA | 0.00 |
| | Stryker Sales Corp *DBA Stryker Insutrument sPO Box 70119 Chicago IL 60673 | | 58,839.28 | NA | NA | 0.00 |
| | Stryker Spine Corp 21912 Network Pl Chicago IL 60073 | | 30,853.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stryker Spine Corp 21912 Network Place Chicago IL 60673 | | 30,853.43 | NA | NA | 0.00 |
| | Sun Medical Inc. 2607 Aero Drive Grand Prairie TX 75052 | | 200.00 | NA | NA | 0.00 |
| | Sun Medical Min 2607 Aero Dr Grand Prairie TX 75052 | | 200.00 | NA | NA | 0.00 |
| | Sunmedica Inc 1661 Zachi Way Redding CA 96003 | | 2,735.21 | NA | NA | 0.00 |
| | Sunset Marketplace 3685 Eureka Way Redding CA 96001 | | 14.90 | NA | NA | 0.00 |
| | Supply Technology 1711 A Whitter Ave Costa Mesa CA 92627 | | 632.18 | NA | NA | 0.00 |
| | Supply Technology, Inc. 1711 A Whittier Avenue Costa Mesa CA 92627 | | 632.18 | NA | NA | 0.00 |
| | Suture Express Inc PO Box 842806 Kansas City MO 64184 | | 287,706.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swearingen Software 6950 Empire Central Dr Houston TX 77040 | | 0.00 | NA | NA | 0.00 |
| | Swearingen Software 6950 Empire Central Drive Houston TX 77040 | | 0.00 | NA | NA | 0.00 |
| | Synergy Business SVC 18331 Pines Blvd Pembroke pines FL 33029 | | 72,122.53 | NA | NA | 0.00 |
| | Synergy Business SVC, Inc 18331 Pine Boulevard, #206 Pembroke Pines FL 33029 | | 72,122.53 | NA | NA | 0.00 |
| | Synovis Surgical Innovations PO Box 1450 Minneapolis MN 55485 | | 1,660.28 | NA | NA | 0.00 |
| | Synthes LTD Po Box 8538-662 Phildelphia PA 19171 | | 34,938.37 | NA | NA | 0.00 |
| | Synthes LTD PO Box 8538-662 Philadelphia PA 19171 | | 34,938.37 | NA | NA | 0.00 |
| | T & T Valve and Instrument, Inc. 1181 Quarry Lane, Suite 150 Pleasanton CA 94566 | | 500.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | T&T Valve and Instrument Inc 1181 Quarry Lane Suite 150 Pleaston CA 94566 | | 500.93 | NA | NA | 0.00 |
| | TCS Medical Group 2650 Elm Ave Long Beach CA 90806 | | 22,946.44 | NA | NA | 0.00 |
| | TCS Medical Group, Inc. 2650 Elm Avenue #318 Long Beach CA 90806 | | 22,946.44 | NA | NA | 0.00 |
| | TENACORE Holdings, Inc. 647 East Young Street Santa Ana CA 92705 | | 450.13 | NA | NA | 0.00 |
| | TIMEMED Labeling System 13880 Del Sur Street San Fernando CA 91340 | | 1,606.71 | NA | NA | 0.00 |
| | TRI ANIM Health Service PO Box 923430 Sylmar CA 91392 | | 31,699.91 | NA | NA | 0.00 |
| | TRI Anim Health Service Po Box 92340 Sylmar CA 91392 | | 31,699.91 | NA | NA | 0.00 |
| | TRICARE/Refund PO Box 8997 Madison WI 53708 | | 12,729.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRICORE Reference Laboratories PO Box 27935 Albuquerque NM 87125 | | 14,088.81 | NA | NA | 0.00 |
| | TRIMED PO Box 55189 Valencia CA 91385 | | 5,391.85 | NA | NA | 0.00 |
| | Table Mountain Refund 770 E Shaw Ave Suite 200 Fresno CA 93710 | | 1,942.98 | NA | NA | 0.00 |
| | Table Mountain/Refund 770 E Shaw Avenue, Suite 200 Fresno CA 93710 | | 1,942.98 | NA | NA | 0.00 |
| | Taylor Motors Inc 2525 Churn Creek Rd Redding CA 96002 | | 217.29 | NA | NA | 0.00 |
| | Taylor Motors, Inc. 2525 Churn Creek Road Redding CA 96002 | | 217.29 | NA | NA | 0.00 |
| | Teamsters Benefit Trust/Refund PO Box 820 Fremont CA 94537 | | 277.82 | NA | NA | 0.00 |
| | Teamsters Benefits Trust Po Box 820 Fremont CA 94537 | | 277.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Teleflex Medical Inc<br>Po Box 601608<br>Charlotte NC 28260 | | 12,579.46 | NA | NA | 0.00 |
| | Teleflex Medical, Inc. PO Box<br>601608 Charlotte NC 28260 | | 12,579.46 | NA | NA | 0.00 |
| | Tempresco Inc<br>Po Box 2343<br>Dublin CA 94568 | | 1,259.37 | NA | NA | 0.00 |
| | Tempresco, Inc. PO Box 2342<br>Dublin CA 94568 | | 1,259.37 | NA | NA | 0.00 |
| | Tenacore Holdings Inc<br>647 E Young St<br>Santa Ana CA 92705 | | 450.13 | NA | NA | 0.00 |
| | Tenent Healthcare Corp<br>Attn: Corp Department<br>14001 Dallas Pkwy Suite 105 | | 4,250,000.00 | NA | NA | 0.00 |
| | Tenet Healthcare Corp<br>Attn: Corp Department<br>14001 Dallas Pkwy<br>Dallas TX 75240 | | 5,778.65 | NA | NA | 0.00 |
| | Tenet Healthcare Corp<br>Attention Corp Account<br>14001 Dallas Parkway Suite<br>105 | | 4,250,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenet Healthcare Corp/Refund Attention Corp Account 14001 Dallas Parkway Suite 105 Dallas TX 75240 | | 5,778.65 | NA | NA | 0.00 |
| | Tennant Company Po Box 71414 Chicago IL 60694 | | 58.94 | NA | NA | 0.00 |
| | Tennant Company, Inc. PO Box 71414 Chicago IL 60694 | | 58.94 | NA | NA | 0.00 |
| | Terrance Smith *DBA Steam Masters 19537 Tarcy Way Redding CA 96003 | | 590.00 | NA | NA | 0.00 |
| | Terrrance Smith 19537 Tarcy Way Redding CA 96003 | | 590.00 | NA | NA | 0.00 |
| | Terumo Cardivascular Systems 6200 Jackson Road Ann Arbor MI 48103 | | 2,998.48 | NA | NA | 0.00 |
| | Terumo Medical Corp PO Box 841733 Dallas TX 75284 | | 6,822.49 | NA | NA | 0.00 |
| | Terumo Medical Corporaion PO Box 841733 Dallas TX 75284 | | 6,822.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The H + H System, Inc. 5530 Aiken Road McKees Rocks PA 15136 | | 423.37 | NA | NA | 0.00 |
| | The HH Systems 5530 Aiken Rd McKees Rocks PA 15136 | | 423.37 | NA | NA | 0.00 |
| | The RELIZON Company, Inc. PO Box 676496 Dallas TX 75267 | | 734.54 | NA | NA | 0.00 |
| | The Realizon Company Inc Po Box 676496 Dallas TX 75267 | | 734.54 | NA | NA | 0.00 |
| | The STAYWELL Company DBA KRAMES, A Division of STAYWELL PO Box 90477 Chicago IL 60696 | | 774.35 | NA | NA | 0.00 |
| | The Staywell Company Po Box 90477 Chicago IL 60696 | | 774.35 | NA | NA | 0.00 |
| | The Tane Company File 56718 Los Angeles CA 90074 | | 13,667.44 | NA | NA | 0.00 |
| | The Trane Company File 56718 Los Angeles CA 90074 | | 13,677.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas Bowen M.D. 2005 Court Street Redding CA 96001 | | 800.00 | NA | NA | 0.00 |
| | Thomas Bowen MD 2005 Court St Redding CA 96001 | | 800.00 | NA | NA | 0.00 |
| | Thomas Healthcare DMS PO Box 51564 Los Angeles CA 90051 | | 79.20 | NA | NA | 0.00 |
| | Thomas Russ M.D. 2510 Airpark Drive, Suite 302 Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Thomas Russ MD 2510 Airpark Dr Suite 302 Redding CA 96001 | | 2,000.00 | NA | NA | 0.00 |
| | Thomson Healthcare DMS, Inc. PO Box 51564 Los Angeles CA 90051 | | 79.20 | NA | NA | 0.00 |
| | Thyssen Krupp Elevator PO Box 933013 Atlanta GA 31193 | | 10,953.10 | NA | NA | 0.00 |
| | Thyssen Krupp Elevator CORPORATI PO Box 933013 Atlanta GA 31193 | | 10,953.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TimeMed Labling System 13880 Del Sur St San Fremanado CA 91340 | | 1,606.71 | NA | NA | 0.00 |
| | Tony's Refridgeration Inc LLP PO Box 994647 | | 7,821.06 | NA | NA | 0.00 |
| | Topaz Systems, Inc. 650 Cochran Street, Unit #6 Simi Valley CA 93065 | | 160.00 | NA | NA | 0.00 |
| | Topaz Systmes Inc 650 Cochran St Unit 6 Simi Valley CA 93065 | | 160.00 | NA | NA | 0.00 |
| | Toshiba America Medical Systems Po Box 91605 Chicago IL 60693 | | 7,310.00 | NA | NA | 0.00 |
| | Toshiba America Medical Systems Po Box 91605 Chicago IL 60693 | | 131,445.41 | NA | NA | 0.00 |
| | Toshiba America Medical Systems I PO Box 91605 Chicago IL 60693 | | 131,445.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Toshiba America Medical Systems PO Box 91605 Chicago IL 60693 | | 7,310.00 | NA | NA | 0.00 |
| | Total Renal Care, Inc./DAVITA *DBA DAVITA, Inc. PO Box 403008 Atlanta GA 30384 | | 126,509.56 | NA | NA | 0.00 |
| | Total Rental Care Inc Po Box 403008 Atlanta GA 30384 | | 126,509.56 | NA | NA | 0.00 |
| | Treumo Cardiovascular Systems 6200 Jackson Rd Ann Arbor MI 48103 | | 2,998.48 | NA | NA | 0.00 |
| | Tri-County Schools Bene/Refund PO Box 12772 Fresno CA 93779 | | 678.88 | NA | NA | 0.00 |
| | Tri-County Schools Bere Refund PO Box 12772 Fresno CA 93779 | | 678.88 | NA | NA | 0.00 |
| | Tricore Reference Labs PO Box 27935 Albuquerque NM 87125 | | 14,088.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trimed Po Box 55189 Valencia CA 91385 | | 5,391.85 | NA | NA | 0.00 |
| | True North AR LLC Po Box 276466 Sacaremnto CA 95827 | | 2,763.78 | NA | NA | 0.00 |
| | True North AR LLC PO Box 276466 Sacramento CA 95827 | | 2,763.78 | NA | NA | 0.00 |
| | Twin Medical TRANSACTI 5182 Reliable Parkway Chicago IL 60686 | | 8,792.29 | NA | NA | 0.00 |
| | Twin Medical Tran 5182 Reliable Pkwy Chicago IL 60686 | | 8,792.29 | NA | NA | 0.00 |
| | UFCW Bay Area H&W /Refund Drawer 9000 Walnut Creek CA 94598 | | 233.48 | NA | NA | 0.00 |
| | UFCW Bay Area H&W Refund Drawer 9000 Walnut Creek CA 94598 | | 233.48 | NA | NA | 0.00 |
| | UFCW No CA Benefit Plan 2200 Professional Dr Roseville CA 95661 | | 369.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UFCW No CA Benefit Plan/Refund 2200 Professional Drive Roseville CA 95661 | | 369.37 | NA | NA | 0.00 |
| | US Labs  Inc Po Box 8032 Burlington NC 27216 | | 181.72 | NA | NA | 0.00 |
| | US Labs, Inc. PO Box 8032 Burlington NC 27216 | | 181.72 | NA | NA | 0.00 |
| | US Postmaster 2323 Churn Creek Rd Redding CA 96049 | | 1,245.00 | NA | NA | 0.00 |
| | US Postmaster 2323 Churn Creek Road Redding CA 96049 | | 1,245.00 | NA | NA | 0.00 |
| | USA Mobility Wireless PO Box 660770 Dallas TX 75266 | | 2.09 | NA | NA | 0.00 |
| | USA Mobility Wireless, Inc. PO Box 660770 Dallas TX 75266 | | 2.09 | NA | NA | 0.00 |
| | Ulrich Medical USA 754 Spirit 40 Park Drive St Louis MO 63005 | | 9,555.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ulrich Medical USA 754 Spirit 40 Park Drive St Louis MO 63005 | | 9,555.96 | NA | NA | 0.00 |
| | United Amer/8080 per Refund PO Box 8080 McKinney TX 75070 | | 912.00 | NA | NA | 0.00 |
| | United America Refund PO Box 8080 McKinney TX 75070 | | 912.00 | NA | NA | 0.00 |
| | United Food & Comm Worker/Refund PO Box 6010 Cypress CA 90630 | | 155.01 | NA | NA | 0.00 |
| | United Food & Comm Workers/Ref PO Box 4089 Woodland Hills CA 91365 | | 1,507.86 | NA | NA | 0.00 |
| | United Food and Comm Workers PO Bo 4089 Cypress CA 90630 | | 1,507.86 | NA | NA | 0.00 |
| | United Food and Comm Workers PO Bo 6010 Cypress CA 90630 | | 155.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Healtcare Refund Claim Audit & Recovery 9900 Bren Rd Minnetonka MN 55343 | | 970.96 | NA | NA | 0.00 |
| | United Health Care/Refund VBH 4709 Golf Read Skokie IL 60076 | | 792.59 | NA | NA | 0.00 |
| | United Health Care/Refund 307 307 International Circle, Suite 300 Hunt Valley MD 21030 | | 16,274.00 | NA | NA | 0.00 |
| | United Health Care/Refund 6203 PO BOx 62035 Baltimore MD 21264 | | 2,340.00 | NA | NA | 0.00 |
| | United Health Care/Refund VBH 4709 Golf Road #1100 Skokie IL 60076 | | 792.59 | NA | NA | 0.00 |
| | United Health GRP Recvoery Services PO Box 740804 | | 75,802.97 | NA | NA | 0.00 |
| | United Health GRP/740804/REFUN Recovery Services PO Box 740804 Atlanta GA 30374 | | 75,802.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Healthcare Refund<br>307 International Circle<br>Hunt Valley MD 21030 | | 16,274.00 | NA | NA | 0.00 |
| | United Healthcare Refund<br>PO Box 30557<br>Salt Lake City UT 84130 | | 1,205.82 | NA | NA | 0.00 |
| | United Healthcare Refund<br>Po Box 62035<br>Baltimore MD 21264 | | 2,340.00 | NA | NA | 0.00 |
| | United Healthcare Refund<br>Po Box 740802<br>Atlanta GA 30374 | | 785.40 | NA | NA | 0.00 |
| | United Healthcare/30555/Refund Employee Benefits PO Box 20555 Salt Lake City UT 84130 | | 106,087.25 | NA | NA | 0.00 |
| | United Healthcare/30557/Refund Greensboro Service Center PO Box 30557 Salt Lake City UT 84130 | | 1,205.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Healthcare/740802/Refund PO Box 740802 Atlanta GA 30374 | | 785.40 | NA | NA | 0.00 |
| | United Healthcare/Hous/Refund 5 Post Oak Park, Suite 550 Houston TX 77027 | | 2,070.56 | NA | NA | 0.00 |
| | United Healthcare/Refund 5 Post Oak Park Suite 550 Houston TX 77027 | | 2,070.56 | NA | NA | 0.00 |
| | United Healthcare/Refund Employee Beneftis PO Box 30555 Salt Lake City UT 84130 | | 106,087.25 | NA | NA | 0.00 |
| | United Healthcare/Refund Claim Audit & Recovery Attention Debra 9900 Bren Road Minnetonka MN 55343 | | 970.96 | NA | NA | 0.00 |
| | United Medical Resource PO Box 145804 Cinncinnati OH 45250 | | 549.50 | NA | NA | 0.00 |
| | United Medical Resource PO Box 145804 Cinncinnati OH 45250 | | 780.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Medical Resource/Refund PO Box 145804 Cincinnati OH 45250 | | 549.50 | NA | NA | 0.00 |
| | United Medical resources/Refund 2343 Auburn Avenue Cincinnati OH 45219 | | 780.00 | NA | NA | 0.00 |
| | United Parcel Service Po Box 894820 Los Angeles CA 90189 | | 49.00 | NA | NA | 0.00 |
| | United Parcel Service PO Box 894820 Los Angeles CA 90189 | | 49.00 | NA | NA | 0.00 |
| | United States Surgical Drawer 198032 Atlanta GA 30384 | | 10,453.75 | NA | NA | 0.00 |
| | United States Surgical Drawer 198032 Atlanta GA 30384 | | 10,453.75 | NA | NA | 0.00 |
| | United Teachers Assoc Po Box 26580 Austin TX 78755 | | 1,459.94 | NA | NA | 0.00 |
| | United Teachers Association/Refund PO Box 26580 Austin TX 78755 | | 1,459.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Way<br>2280 Benton Dr<br>Redding CA 96003 | | 30.00 | NA | NA | 0.00 |
| | United Way<br>Po Box 990248<br>Redding CA 96003 | | 199.59 | NA | NA | 0.00 |
| | United Way 2280 Benton<br>Drive Redding CA 96003 | | 30.00 | NA | NA | 0.00 |
| | United Way/Refund 990248<br>PO Box 990248 Redding CA<br>96099 | | 199.59 | NA | NA | 0.00 |
| | Unity Electric Const Inc<br>3570 Iron Ct<br>Shasta Lake CA 96019 | | 6,032.30 | NA | NA | 0.00 |
| | Unity Electric Const. Inc.<br>3570 Iron Court Shasta Lake<br>CA 96019 | | 6,032.30 | NA | NA | 0.00 |
| | Universal Hospital Services<br>Inc<br>PO Box 86<br>Minneapolis MN 55486 | | 19,852.46 | NA | NA | 0.00 |
| | Universal Hospital Services,<br>Inc. SDS 12-0940 PO Box 86<br>Minneapolis MN 55486 | | 19,852.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Universal Specialists 2821 Faber St Union City CA 94587 | | 1,367.90 | NA | NA | 0.00 |
| | Universal Specialties 2821 Fabor St Union City CA 94587 | | 1,367.90 | NA | NA | 0.00 |
| | VECMAR Computer Solutions 7595 Jenther Drive Mentor OH 44060 | | 345.58 | NA | NA | 0.00 |
| | VIASYS Healthcare 88059 Expedite Way Chicago IL 60695 | | 411.46 | NA | NA | 0.00 |
| | VIASYS Healthcare/73225 PO Box 73225 Chicago IL 60673 | | 311.38 | NA | NA | 0.00 |
| | VIASYS Respiratory Care 88253 Expedite Way Chicago IL 60695 | | 353.79 | NA | NA | 0.00 |
| | VISCOT Medical LLC 32 West Street East Hanover NJ 79360 | | 226.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VITALITEC International, Inc. 10 Cordage Park Circle, Suite 100 Plymouth MA 23600 | | 1,169.94 | NA | NA | 0.00 |
| | VM Positioning Inc Po Box 33238 San Antonio TX 78265 | | 215.15 | NA | NA | 0.00 |
| | VM Positioning, Inc. PO Box 33238 San Antonio TX 78265 | | 215.15 | NA | NA | 0.00 |
| | VNUS Medical Technologies Po Box 39000 San Fransico CA 94139 | | 13,150.33 | NA | NA | 0.00 |
| | VNUS Medical Technologies, Inc. DEPT #34179 PO Box 39000 San Francisco CA 94139 | | 13,150.33 | NA | NA | 0.00 |
| | Valley Emergency Physicians 2107 Livingston St Oakland CA 94606 | | 653,685.00 | NA | NA | 0.00 |
| | Valley Industrial Communications Po Box 990970 Redding CA 96099 | | 230.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valley Industrial Communications PO Box 990970 Redding CA 96099 | | 230.80 | NA | NA | 0.00 |
| | Valley Secure Mediscript Po Box 1111 Oakland CA 95361 | | 900.22 | NA | NA | 0.00 |
| | Valley Secure Mediscript Co. PO Box 1111 Oakland CA 95361 | | 900.22 | NA | NA | 0.00 |
| | Vantage Ortho 41 Techview Dr Cincinnati OH 45215 | | 276.45 | NA | NA | 0.00 |
| | Vantage Ortho 41 Techview Drive Cincinnati OH 45215 | | 276.45 | NA | NA | 0.00 |
| | Vecmar Computer Solutions 7595 Jenther Dr Mentor OH 44060 | | 345.58 | NA | NA | 0.00 |
| | Verathon Inc Po Box 3555 Seattle WA 98124 | | 1,946.01 | NA | NA | 0.00 |
| | Verathon, Inc. PO Box 3555 Seattle WA 98124 | | 1,946.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Veterans Admin 150 muir Rd Martinez CA 94553 | | 35,479.61 | NA | NA | 0.00 |
| | Veterans Admin/Refund 150 Muir Road Martinez CA 94553 | | 35,479.61 | NA | NA | 0.00 |
| | Viasys Healthcare 88059 Exepedite Way Chicago IL 60695 | | 411.46 | NA | NA | 0.00 |
| | Viasys Healthcare 88059 Exepedite Way Chicago IL 60695 | | 311.38 | NA | NA | 0.00 |
| | Viasys Respiratory Care 88059 Exepedite Way Chicago IL 60695 | | 353.79 | NA | NA | 0.00 |
| | Viscot Medical LLC 32 W St E Hanover NJ 79360 | | 226.91 | NA | NA | 0.00 |
| | Vision Service Plan Po Box 45210 San Fransico CA 94145 | | 11,093.87 | NA | NA | 0.00 |
| | Vision Service Plan PO Box 45210 San Francisco CA 94145 | | 11,093.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vital Care Reps 18470 Thompson Ct Suite 1B Tinley Park IL 60477 | | 6,295.34 | NA | NA | 0.00 |
| | Vital Care Reps Reps 18470 Thompson Court Suite 1B Tinley Park IL 60477 | | 6,295.34 | NA | NA | 0.00 |
| | Vital Signs, Inc. PO Box 10896 Newark NJ 71930 | | 5,378.13 | NA | NA | 0.00 |
| | Vital Sings Inc Po Box 10896 Newark NJ 71930 | | 5,378.13 | NA | NA | 0.00 |
| | Vitalitec Intl Inc 10 Cordage Park Cir Suite 100 Plymouth MA 23600 | | 1,169.94 | NA | NA | 0.00 |
| | Volcano Therapeutics 24250 Network Pl Chicago IL 60673 | | 1,342.66 | NA | NA | 0.00 |
| | Volcano Therapeutics I 24250 Network Pl. Chicago IL 60673 | | 1,342.66 | NA | NA | 0.00 |
| | Vygon US LLC Corp 2495 Gen Armistead Ave Norristown PA 19403 | | 165.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vygon US LLC Corp 2495 Gen. Armistead Avenue Norristown PA 19403 | | 165.70 | NA | NA | 0.00 |
| | W.L. Gore & Associates PO Box 751331 Charlotte NC 28275 | | 2,778.00 | NA | NA | 0.00 |
| | W.W. Grainger, Inc. DEPT 8675122509 Palatine IL 60038 | | 14,247.61 | NA | NA | 0.00 |
| | WA National INS/Refund 11815 North Pennsylvania Street Carmel IN 46032 | | 1,975.96 | NA | NA | 0.00 |
| | WA National Refund 11815 N Pennsylvania St Carmel IN 46032 | | 1,975.96 | NA | NA | 0.00 |
| | WA National Refund Po Box 3071 Evanston IL 60204 | | 299.32 | NA | NA | 0.00 |
| | WA National/IL/Refund PO Box 3071 Evanston IL 60204 | | 299.32 | NA | NA | 0.00 |
| | WESTCON Medical Industries, Inc. 5036 Commercial Circle, Suite B Concorad CA 94520 | | 12,877.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WL Gore & Assoc Po Box 751331 Charoltte NC 28275 | | 2,778.00 | NA | NA | 0.00 |
| | WW Grainger Inc Dept 8675122509 Palatine IL 60038 | | 14,247.61 | NA | NA | 0.00 |
| | Wal Mart Refund 1344 W Cass St Tampa FL 33606 | | 235.74 | NA | NA | 0.00 |
| | Wal-Mart Association/Refund 1344 West Cass Street, Suite A Tampa, FL 33606 | | 235.74 | NA | NA | 0.00 |
| | Walgreens Company Po Box 70104 Chicago IL 60673 | | 732.06 | NA | NA | 0.00 |
| | Walgreens Company PO Box 70104 Chicago IL 60673 | | 732.06 | NA | NA | 0.00 |
| | Washington Mutual Po Box 1939 Carmel IN 46082 | | 83.46 | NA | NA | 0.00 |
| | Washington Mutual PO Box 1939 Carmel IN 46082 | | 83.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wausau Benefits Refund Po Box 8013 Wausau WI 54402 | | 414.20 | NA | NA | 0.00 |
| | Wausau Benefits/8013/Refund PO Box 8013 Wausau WI 54402 | | 414.20 | NA | NA | 0.00 |
| | West Coast Cabling Inc 11487 Woodside Ave Santee CA 92071 | | 7,130.02 | NA | NA | 0.00 |
| | West Coast Cabling, Inc. 11487 Woodside Avenue Santee CA 92071 | | 7,130.02 | NA | NA | 0.00 |
| | West Com& TV 2200 Cordelia Rd Fairfield CA 94534 | | 7,605.00 | NA | NA | 0.00 |
| | West-Com & TV, Inc. 2200 Cordelia Road Fairfield CA 94534 | | 7,605.00 | NA | NA | 0.00 |
| | Westcon Medical Industries 5036 Commerical Cir Concord CA 94520 | | 12,877.75 | NA | NA | 0.00 |
| | Wholesale Beer DIST/Refund PO Box 5550 San Mateo CA 94402 | | 13,629.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wholesale Beer/Refund Po Box 5550 San Mateo CA 94402 | | 13,629.30 | NA | NA | 0.00 |
| | Wilgus Fire Control 1703 Sonoma St Redding CA 96001 | | 2,300.00 | NA | NA | 0.00 |
| | Wilgus Fire Control, Inc. 1703 Sonoma Street Redding CA 96001 | | 2,300.00 | NA | NA | 0.00 |
| | William H DeVlaming M.D. *A Professional Corp 1441 LibertyStreet, Suite 101 Redding, CA 96001 | | 833.34 | NA | NA | 0.00 |
| | William h DeVlaming 1441 Liberty St Redding CA 96001 | | 833.34 | NA | NA | 0.00 |
| | Wilson Medical Speacialists 14360 NE 21St St Bellevue WA 98007 | | 9,149.79 | NA | NA | 0.00 |
| | Wilson Medical Specialties, Inc. 14360 NE 21st St Bellevue WA 98007 | | 9,149.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wolfe Tory Medical Inc 79 W 4500 Suite 16 Salt Lake City UT 84107 | | 96.50 | NA | NA | 0.00 |
| | Wolfe Tory Medical, Inc. 79 W 4500 S Suite 16 Salt Lake City UT 84107 | | 96.50 | NA | NA | 0.00 |
| | Wright Medical Tech PO Box 503482 St Louis MO 63150 | | 2,250.00 | NA | NA | 0.00 |
| | Wright Medical Technology, Inc. PO Box 503482 St Louis MO 63150 | | 2,250.00 | NA | NA | 0.00 |
| | Wyeth Pharmaceticals Dept 14083 Palatine IL 60055 | | 34,999.61 | NA | NA | 0.00 |
| | Yellow Book USA 6300 C St SW Cedar Rapids IA 52404 | | 1,689.10 | NA | NA | 0.00 |
| | Yellow Book USA 6300 C Street SW Cedar Rapids IA 52404 | | 1,689.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yuba Community College District 2088 N Beale Rd Marysville CA 92901 | | 3,919.00 | NA | NA | 0.00 |
| | Yuba Community College District 2088 North Beale Road Marysville CA 95901 | | 3,919.00 | NA | NA | 0.00 |
| | Zerowet Inc PO Box 4375 Palos Verdes CA 90274 | | 975.48 | NA | NA | 0.00 |
| | Zerowet, Inc. PO Box 4375 Palos Verdes Peninsula CA 90274 | | 975.48 | NA | NA | 0.00 |
| | Ziad Iazi MD 1760 Gold St Redding CA 96001 | | 2,161.00 | NA | NA | 0.00 |
| | Ziad N iazi M.D., Inc. 1760 Gold Street Suite 500 Redding CA 96001 | | 2,161.00 | NA | NA | 0.00 |
| | Zimmer US Inc 14235 Collection Center Dr Chicago IL 60693 | | 15,636.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zimmer US, Inc. 14235 Collection Center Drive Chicago IL 60693 | | 15,636.22 | NA | NA | 0.00 |
| 000131 | 3M | 7100-000 | 34,088.70 | 21,916.93 | 21,916.93 | 0.00 |
| 000033 | ABBOTT LABORATORIES INC. | 7100-000 | 13,394.42 | 13,394.42 | 13,394.42 | 0.00 |
| 000031 | ABBOTT NUTRITION DIV. OF ABBOTT LAB | 7100-000 | NA | 1,614.16 | 1,614.16 | 0.00 |
| 000175 | ACUMED LLC | 7100-000 | NA | 1,342.00 | 1,342.00 | 0.00 |
| 000145 | ADAM MURRAY | 7100-000 | 2,296.36 | 5,187.45 | 5,187.45 | 0.00 |
| 000094 | ADEPT-MED INTERNATIONAL INC | 7100-000 | 231.32 | 231.32 | 231.32 | 0.00 |
| 000076 | ADVANTAGE MEDICAL INC | 7100-000 | 854.13 | 854.13 | 854.13 | 0.00 |
| 000040 | AEGIS HEALTH GROUP, INC. | 7100-000 | 26,276.25 | 27,961.34 | 27,961.34 | 0.00 |
| 000002 | ALFRED T. GIULIANO | 7100-000 | NA | 18,308,401.03 | 18,308,401.03 | 0.00 |
| 000119 | ALIMED INC | 7100-000 | 2,115.06 | 2,115.06 | 2,115.06 | 0.00 |
| 000069 | ALLEZ SPINE | 7100-000 | 807.59 | 807.59 | 807.59 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098 | ALLIANCE HEALTHCARE SERVICES, INC. | 7100-000 | NA | 93,850.00 | 93,850.00 | 0.00 |
| 000102 | ALPHA SOURCE INC | 7100-000 | 1,452.00 | 1,452.00 | 1,452.00 | 0.00 |
| 000167A | AMEGY BANK N.A. | 7100-000 | NA | 5,081,024.00 | 5,081,024.00 | 0.00 |
| 000124 | AMERICAN MEDICAL SYSTEM | 7100-000 | NA | 23,727.00 | 23,727.00 | 0.00 |
| 000112 | AMVEX CORP | 7100-000 | 982.90 | 982.90 | 982.90 | 0.00 |
| 000115 | ANSPACH EFFORT INC | 7100-000 | 5,049.38 | 6,934.50 | 6,934.50 | 0.00 |
| 000118 | ARCADIA HEALTH SERVICES INC | 7100-000 | 36,294.85 | 23,376.28 | 23,376.28 | 0.00 |
| 000103 | ARGON MEDICAL DEVICES ARE | 7100-000 | 582.95 | 582.95 | 582.95 | 0.00 |
| 000141 | ARROW INTERNATIONAL | 7100-000 | 2,318.87 | 2,318.87 | 2,318.87 | 0.00 |
| 000015 | ARTHREX, INC. | 7100-000 | NA | 106,854.06 | 106,854.06 | 0.00 |
| 000219 | ARTHROCARE CORP | 7100-000 | 4,002.03 | 4,002.03 | 4,002.03 | 0.00 |
| 000150 | BACCHUS VASCULAR INC | 7100-000 | NA | 2,252.16 | 2,252.16 | 0.00 |
| 000107 | BATTERIES PLUS | 7100-000 | 610.07 | 0.00 | 0.00 | 0.00 |
| 000001 | BAXTER HEALTHCARE | 7100-000 | 6,306.72 | 4,348.33 | 4,348.33 | 0.00 |
| 000189 | BIOCARDIA INC | 7100-000 | 3,497.93 | 3,497.93 | 3,497.93 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000130 | BIOMERIEUX INC | 7100-000 | 19,653.25 | 22,073.65 | 22,073.65 | 0.00 |
| 000075 | BIOSEAL INC. | 7100-000 | 7,341.38 | 7,482.31 | 7,482.31 | 0.00 |
| 000110 | BLOODSOURCE INC. | 7100-000 | NA | 701,962.00 | 701,962.00 | 0.00 |
| 000186 | BLUE SHIELD OF CALIFORNIA | 7100-000 | 3,685.45 | 43,648.03 | 43,648.03 | 0.00 |
| 000195 | BORACCHIA AND ASSOCIATES INC | 7100-000 | 18,967.91 | 18,967.91 | 18,967.91 | 0.00 |
| 000222 | BOSTION SCIENTIFIC CORP | 7100-000 | 208,851.93 | 234,832.05 | 234,832.05 | 0.00 |
| 000084 | BOSTON SCIENTIFIC NEURO | 7100-000 | 26,716.00 | 26,716.00 | 26,716.00 | 0.00 |
| 000180 | BRACCO DIAGNOSTICS, INC. | 7100-000 | 5,348.82 | 3,600.39 | 3,600.39 | 0.00 |
| 000185 | BRACCO DIAGNOSTICS, INC. | 7100-000 | NA | 1,748.43 | 1,748.43 | 0.00 |
| 000088 | BRG PRECISION PRODUCTS | 7100-000 | 4,666.62 | 5,090.86 | 5,090.86 | 0.00 |
| 000109 | BURKE ENGINEERING | 7100-000 | 557.02 | 557.02 | 557.02 | 0.00 |
| 000090 | BYRNE MEDICAL INC | 7100-000 | 0.00 | 346.16 | 346.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000147 | C A RUBBER STAMPS SIGNS | 7100-000 | 149.88 | 117.76 | 117.76 | 0.00 |
| 000204 | CA HEALTHCARE ASSOCIATION PUB DEPT | 7100-000 | 220.11 | 220.11 | 220.11 | 0.00 |
| 000135 | CAMERON PARK PLAZA LP | 7100-000 | NA | 156,420.00 | 156,420.00 | 0.00 |
| 000095 | CAPTURE TECHNOLOGIES INC | 7100-000 | 280.56 | 250.56 | 250.56 | 0.00 |
| 000151 | CARDINAL HEALTH 200, INC. | 7100-000 | 28,584.97 | 34,820.08 | 34,820.08 | 0.00 |
| 000060 | CAREFREE SURGICAL SPECIALTIES | 7100-000 | NA | 364.78 | 364.78 | 0.00 |
| 000245 | CAREFUSION CORP. | 7100-000 | NA | 72,509.70 | 72,509.70 | 0.00 |
| 000176 | CARRELS OFFICE MACHINE | 7100-000 | NA | 70.79 | 70.79 | 0.00 |
| 000128 | CARSTENS HEALTH INDUSTRIES | 7100-000 | 4,769.52 | 4,769.52 | 4,769.52 | 0.00 |
| 000005 | CDW CORPORATION | 7100-000 | 7,786.92 | 8,035.56 | 8,035.56 | 0.00 |
| 000226 | CERNER CORPORATION | 7100-000 | 67,515.58 | 77,753.36 | 77,753.36 | 0.00 |
| 000114 | CHICO DRAIN OIL SERVICE LLC | 7100-000 | 148.00 | 174.64 | 174.64 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000224 | CHRISTENSEN AUER | 7100-000 | NA | 41,510.42 | 41,510.42 | 0.00 |
| 000042 | CITY OF REDDING | 7100-000 | 205,328.86 | 301,986.17 | 301,986.17 | 0.00 |
| 000041 | COHR INC | 7100-000 | 98,792.00 | 65,197.02 | 65,197.02 | 0.00 |
| 000165 | COLOPLAST CORP. | 7100-000 | NA | 10,497.09 | 10,497.09 | 0.00 |
| 000087 | COMPUTER QUICK INC | 7100-000 | 279.10 | 279.10 | 279.10 | 0.00 |
| 000153 | CONCEPTUS INC | 7100-000 | NA | 4,496.58 | 4,496.58 | 0.00 |
| 000099 | COOK MEDICAL | 7100-000 | 82,303.47 | 83,805.91 | 83,805.91 | 0.00 |
| 000215 | COORS EXECUTIVE RESOURCES LTD | 7100-000 | 37,637.65 | 62,408.78 | 62,408.78 | 0.00 |
| 000046 | CORPORATE EXPRESS OFFICE PRODUCTS, | 7100-000 | 13,723.06 | 17,813.00 | 17,813.00 | 0.00 |
| 000166 | CORPORATE SCREENING SERVICES | 7100-000 | 2,774.95 | 3,079.70 | 3,079.70 | 0.00 |
| 000025A | COUNTY OF SHASTA | 7100-000 | NA | 7,150.89 | 7,150.89 | 0.00 |
| 000027 | COVIDIEN | 7100-000 | NA | 20,051.04 | 20,051.04 | 0.00 |
| 000028 | COVIDIEN | 7100-000 | NA | 23,919.34 | 23,919.34 | 0.00 |
| 000052 | CREST HEALTHCARE SUPPLY | 7100-000 | 112.74 | 112.74 | 112.74 | 0.00 |
| 000237 | CRYOLIFE INC | 7100-000 | 18,795.66 | 18,795.66 | 18,795.66 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000137 | CURBELL ELECTRONICS INC | 7100-000 | NA | 263.21 | 263.21 | 0.00 |
| 000142 | CUSTOM ULTRASONICS INC | 7100-000 | NA | 1,375.54 | 1,375.54 | 0.00 |
| 000047 | DATASCOPE CORP. | 7100-000 | 24,007.88 | 23,544.37 | 23,544.37 | 0.00 |
| 000146 | DAVIS COURIER SERVICES | 7100-000 | 12,460.38 | 16,546.68 | 16,546.68 | 0.00 |
| 000006 | DELL, INC. | 7100-000 | 25,689.85 | 33,408.09 | 33,408.09 | 0.00 |
| 000083 | DIAGNOSTICA STAGO INC | 7100-000 | NA | 39,812.23 | 39,812.23 | 0.00 |
| 000225 | DICARO, COPPO AND POPCKE, APLC | 7100-000 | NA | 33,224.30 | 33,224.30 | 0.00 |
| 000024 | DIVERSIFIED CLINICAL SERVICES, INC. | 7100-000 | 414,380.29 | 352,690.40 | 352,690.40 | 0.00 |
| 000113 | DIVERSIFIED MEDICAL PRODUCTS | 7100-000 | 904.59 | 908.89 | 908.89 | 0.00 |
| 000049 | DON HEMSTED'S VAN AND STORAGE | 7100-000 | 10,449.49 | 13,716.87 | 13,716.87 | 0.00 |
| 000160 | DONALD R. ANDERSON | 7100-000 | NA | 4,215.10 | 4,215.10 | 0.00 |
| 000036 | DONN AND DOFF INC. | 7100-000 | NA | 8,788.96 | 8,788.96 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000066 | DOUG BROWN ASSOCIATES | 7100-000 | 163.75 | 163.75 | 163.75 | 0.00 |
| 000105 | DUMMIT BRIEGLEB BOYCE BUCHHOLZ | 7100-000 | NA | 52,253.90 | 52,253.90 | 0.00 |
| 000197 | DUSTI J. WOJCIK | 7100-000 | NA | 4,477.44 | 4,477.44 | 0.00 |
| 000148 | ELECTRO CAP INTERNATIONAL INC | 7100-000 | 168.55 | 168.55 | 168.55 | 0.00 |
| 000121 | EXCELLENCE IN HEALTH CARE INC | 7100-000 | NA | 6,130.00 | 6,130.00 | 0.00 |
| 000228 | FAKHRI SALEM M D | 7100-000 | 40,428.66 | 97,569.97 | 97,569.97 | 0.00 |
| 000091 | FEATHER PUBLISHING CO INC | 7100-000 | 84.00 | 138.20 | 138.20 | 0.00 |
| 000117 | FFF ENTERPRISES INC | 7100-000 | NA | 22,403.47 | 22,403.47 | 0.00 |
| 000178 | FISHER SCIENTIFIC CO LLC | 7100-000 | 31,417.00 | 35,046.56 | 35,046.56 | 0.00 |
| 000054 | FRANKS PRESCRIPTION SHOP | 7100-000 | 5,037.70 | 6,581.50 | 6,581.50 | 0.00 |
| 000059 | GEO PLUS | 7100-000 | 1,248.00 | 1,248.00 | 1,248.00 | 0.00 |
| 000163 | GILES LOCK SECURITY SYSTEMS | 7100-000 | 2,101.20 | 2,026.20 | 2,026.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | GLAXOSMITHKLINE | 7100-000 | 9,400.00 | 4,100.00 | 4,100.00 | 0.00 |
| 000122 | GLOBAL COMPLIANCE SVC | 7100-000 | 405.00 | 735.04 | 735.04 | 0.00 |
| 000162 | GOVERNMENT EMPLOYEE HEALTH ASSOC. | 7100-000 | 746.39 | 58.20 | 58.20 | 0.00 |
| 000108 | GRAYBAR ELECTRIC COMPANY INC | 7100-000 | 59.59 | 59.59 | 59.59 | 0.00 |
| 000221 | GUIDANT SALES INC | 7100-000 | NA | 293,007.01 | 293,007.01 | 0.00 |
| 000111 | GYRUS ACMI, LP | 7100-000 | 13,872.00 | 15,523.57 | 15,523.57 | 0.00 |
| 000139 | GYRUS ENT LLC | 7100-000 | 3,730.47 | 3,730.47 | 3,730.47 | 0.00 |
| 000097 | HAMPTON INN SUITES LARKSPUR GRP | 7100-000 | NA | 8,044.10 | 8,044.10 | 0.00 |
| 000079 | HARTLEY MEDICAL CENTER PHARMACY INC | 7100-000 | 270.00 | 403.00 | 403.00 | 0.00 |
| 000116 | HARVINDER BIRK M D | 7100-000 | NA | 5,750.00 | 5,750.00 | 0.00 |
| 000081 | HCCA INTERNATIONAL | 7100-000 | 13,516.51 | 17,770.15 | 17,770.15 | 0.00 |
| 000198 | HEATHER MILLAR | 7100-000 | NA | 465.14 | 465.14 | 0.00 |
| 000179 | HELMER, INC. | 7100-000 | NA | 63.00 | 63.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | HFS CONSULTANTS | 7100-000 | NA | 1,362.63 | 1,362.63 | 0.00 |
| 000023 | HILL-ROM COMPANY | 7100-000 | NA | 1,230.17 | 1,230.17 | 0.00 |
| 000196 | HILTON GARDEN INN | 7100-000 | NA | 21,486.24 | 21,486.24 | 0.00 |
| 000106 | HOLT OF CA NORTHERN DIVISION INC | 7100-000 | 769.54 | 896.48 | 896.48 | 0.00 |
| 000032 | HOSPIRA WORLDWIDE, INC. | 7100-000 | 1,164.42 | 1,016.44 | 1,016.44 | 0.00 |
| 000203 | HOSPITAL COUNCIL OF NORTHERN CE | 7100-000 | NA | 86,235.00 | 86,235.00 | 0.00 |
| 000173 | HUBERT COMPANY | 7100-000 | 395.26 | 395.26 | 395.26 | 0.00 |
| 000044 | INTEGRATED MEDICAL SYSTEMS | 7100-000 | 25,676.03 | 47,085.57 | 47,085.57 | 0.00 |
| 000050 | INTERLINE BRANDS, INC. | 7100-000 | NA | 991.54 | 991.54 | 0.00 |
| 292 | IRS | 7100-000 | NA | 15,401.13 | 15,401.13 | 0.00 |
| 000207 | JAMES GONZALEZ M D | 7100-000 | 12,500.00 | 24,000.00 | 24,000.00 | 0.00 |
| 000080 | JAUNITA CLAUNCH | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 000244 | JAYNE M. ROSE | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 000068 | JOHN A MARTIN ASSOCIATES INC | 7100-000 | NA | 12,636.93 | 12,636.93 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000209 | JOHNSON AND JOHNSON HEALTH CARE SYS | 7100-000 | NA | 493,410.07 | 493,410.07 | 0.00 |
| 000048A | JUANITA CLAUNCH | 7100-000 | NA | 240,000.00 | 240,000.00 | 0.00 |
| 000048B | JUANITA CLAUNCH | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 000101 | KERMA MEDICAL PRODUCTS INC | 7100-000 | 2,002.39 | 4,312.01 | 4,312.01 | 0.00 |
| 000168 | KESSENICK PHILLIPS GAMMA LLP | 7100-000 | NA | 60,033.67 | 60,033.67 | 0.00 |
| 000136 | KLS MARTIN LP | 7100-000 | 4,383.99 | 4,214.99 | 4,214.99 | 0.00 |
| 000223 | KLXR RADIO INC | 7100-000 | 1,420.00 | 2,020.00 | 2,020.00 | 0.00 |
| 000149 | LANDAUER INC | 7100-000 | 3,874.23 | 786.26 | 786.26 | 0.00 |
| 000078 | LI F ENET | 7100-000 | NA | 13,690.00 | 13,690.00 | 0.00 |
| 000229 | LIZABETH A. MUNIZ | 7100-000 | NA | 1,473.27 | 1,473.27 | 0.00 |
| 000232 | LMA NORTH AMERICA INC | 7100-000 | 2,615.83 | 2,615.83 | 2,615.83 | 0.00 |
| 000018 | LORNA WEBB AND ETHEL WEBB | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 000154 | LOS ANGELES CA 90074 | 7100-000 | NA | 88,107.67 | 88,107.67 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | MAJA K SANDBERG M D INC | 7100-000 | 3,000.00 | 6,150.00 | 6,150.00 | 0.00 |
| 000132 | MARK CRUPTON ELECTRIC | 7100-000 | 1,875.05 | 2,070.05 | 2,070.05 | 0.00 |
| 000062 | MARSHALL S CYPRESS SQUARE FLORIST | 7100-000 | NA | 319.09 | 319.09 | 0.00 |
| 000123 | MATTHEW PAUL M D | 7100-000 | 4,525.00 | 12,900.00 | 12,900.00 | 0.00 |
| 000140 | MAVEN MEDICAL MANUFACTURING | 7100-000 | 1,344.74 | 1,087.92 | 1,087.92 | 0.00 |
| 000038 | MCENTIRE LANDSCAPING INC. | 7100-000 | NA | 1,870.50 | 1,870.50 | 0.00 |
| 000016 | MCKESSON CORPORATION | 7100-000 | NA | 311,669.19 | 311,669.19 | 0.00 |
| 000029 | MCR PARTNERS, LLC | 7100-000 | NA | 60,000.00 | 60,000.00 | 0.00 |
| 000192 | MED EFFICIENCY INC | 7100-000 | NA | 8,070.00 | 8,070.00 | 0.00 |
| 000082 | MED PAT INC | 7100-000 | NA | 1,490.70 | 1,490.70 | 0.00 |
| 000220 | MEDASSETS, INC. | 7100-000 | NA | 142,081.80 | 142,081.80 | 0.00 |
| 000250 | MEDI/NUCLEAR CORPORATION, INC. | 7100-000 | 718.42 | 718.42 | 718.42 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000072 | MEDICAL PACKAGING INC | 7100-000 | 673.17 | 673.17 | 673.17 | 0.00 |
| 000007 | MEDLINE INDUSTRIES, INC. | 7100-000 | 130,400.26 | 165,813.82 | 165,813.82 | 0.00 |
| 000181 | MEDTRONIC PHYSIO-CONTROL | 7100-000 | 1,710.99 | 2,810.59 | 2,810.59 | 0.00 |
| 000020 | MEDTRONIC USA, INC. | 7100-000 | 153,842.97 | 427,481.63 | 427,481.63 | 0.00 |
| 000214 | MERIT MEDICAL SYSTEMS INC | 7100-000 | 2,905.52 | 3,091.67 | 3,091.67 | 0.00 |
| 000089 | MERRY X-RAY | 7100-000 | NA | 1,992.12 | 1,992.12 | 0.00 |
| 000120 | MICHAEL MIKULECKY M D | 7100-000 | NA | 13,725.00 | 13,725.00 | 0.00 |
| 000126 | MICHAEL P KOUMJIAN M D | 7100-000 | 83,943.91 | 135,144.62 | 135,144.62 | 0.00 |
| 000169 | MIKE MURRAY PLUMBING | 7100-000 | 13,182.32 | 12,516.51 | 12,516.51 | 0.00 |
| 000170 | MIKE MURRAY PLUMBING | 7100-000 | NA | 12,516.51 | 12,516.51 | 0.00 |
| 000057 | MIKES HEATING AIR INC | 7100-000 | 5,252.07 | 5,268.30 | 5,268.30 | 0.00 |
| 000064 | MINUTEMAN PRESS OF REDDING | 7100-000 | NA | 109.60 | 109.60 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000212 | MOORE WALLACE NORTH AMERICA INC | 7100-000 | 2,172.08 | 2,172.08 | 2,172.08 | 0.00 |
| 000030 | MPA CONSULTING INC | 7100-000 | NA | 41,228.35 | 41,228.35 | 0.00 |
| 000241 | MPT DEVELOPMENT SERVICES, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000242 | MPT OF SHASTA, LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000238 | MPT OF TWELVE OAKS, L.P. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000239 | MPT OF TWELVE OAKS, L.P. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000247 | MT SHASTA SPRING WATER | 7100-000 | NA | 2,150.74 | 2,150.74 | 0.00 |
| 000010 | MUSCULOSKELETAL TRANSPLANT FOUNDATI | 7100-000 | 90,305.36 | 112,898.12 | 112,898.12 | 0.00 |
| 000086 | NAVILYST MEDICAL INC | 7100-000 | 1,598.72 | 14,785.39 | 14,785.39 | 0.00 |
| 000155 | NERL DIAGNOSTICS CORPORATION | 7100-000 | NA | 68.79 | 68.79 | 0.00 |
| 000177 | NICHOLS MELBURG ROSSETTO AIA INC | 7100-000 | NA | 35,984.69 | 35,984.69 | 0.00 |
| 000210 | NORCAL SERVICES FOR DEAF AND | 7100-000 | 10,442.50 | 10,442.50 | 10,442.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000188 | OFFICE OF STATEWIDE HEALTH | 7100-000 | NA | 50,034.89 | 50,034.89 | 0.00 |
| 000202 | ORGANOGENESIS INC. | 7100-000 | NA | 97,357.50 | 97,357.50 | 0.00 |
| 000004 | ORIMTEC, INC. | 7100-000 | NA | 100,850.00 | 100,850.00 | 0.00 |
| 000058 | ORTHOPEDIC OUTFITTERS INC | 7100-000 | NA | 4,744.46 | 4,744.46 | 0.00 |
| 000065 | OTOMED INC | 7100-000 | NA | 271.85 | 271.85 | 0.00 |
| 000055 | PACIFIC WEST GRAPHICS INC | 7100-000 | 699.00 | 823.03 | 823.03 | 0.00 |
| 000235 | PACIFICARE HEALTH PLAN ADMINISTRATO | 7100-000 | 255.45 | 0.00 | 0.00 | 0.00 |
| 000100 | PARADIGM BIODEVICES INC | 7100-000 | NA | 9,100.00 | 9,100.00 | 0.00 |
| 000070 | PCI MEDICAL INC | 7100-000 | 218.85 | 218.85 | 218.85 | 0.00 |
| 000134 | PHILLIPS HEATHCARE INFORMATICS, INC | 7100-000 | NA | 98,552.22 | 98,552.22 | 0.00 |
| 000143 | PO BOX 496006 | 7100-000 | NA | 560.00 | 560.00 | 0.00 |
| 000138 | PRECISION MEDICAL PA | 7100-000 | NA | 114.00 | 114.00 | 0.00 |
| 000184 | PREMIERE GLOBAL SERVICES | 7100-000 | 1,450.77 | 1,873.18 | 1,873.18 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000133 | PRESERVATION SOLUTIONS INC | 7100-000 | 636.67 | 636.67 | 636.67 | 0.00 |
| 000231 | PRIME HEALTHCARE SERVICES-SHASTA, L | 7100-000 | NA | 560,954.68 | 560,954.68 | 0.00 |
| 000125 | PRO-TECH OPHTHALMICS | 7100-000 | 404.95 | 404.95 | 404.95 | 0.00 |
| 000171 | PROCLAIM AMERICA INC | 7100-000 | 8,710.00 | 6,060.00 | 6,060.00 | 0.00 |
| 000199 | QUEST DIAGNOSTICS INCORPORATED | 7100-000 | 29,921.38 | 1,041.54 | 1,041.54 | 0.00 |
| 000248 | R AND M MEDI-TRANS, INC. | 7100-000 | 10,807.56 | 11,400.00 | 11,400.00 | 0.00 |
| 000193 | R S S E INC | 7100-000 | 8,679.35 | 10,820.53 | 10,820.53 | 0.00 |
| 000074 | RADMAN RADIOLOGICAL INC | 7100-000 | 647.00 | 647.00 | 647.00 | 0.00 |
| 000191A | REDDING ANESTHESIA ASSOC. MEDICAL G | 7100-000 | 281,598.61 | 533,825.78 | 533,825.78 | 0.00 |
| 000200 | REDDING ANESTHESIA ASSOC. MEDICAL G | 7100-000 | NA | 537,514.15 | 537,514.15 | 0.00 |
| 000056 | REDDING CA 96099 | 7100-000 | NA | 5,426.52 | 5,426.52 | 0.00 |
| 000096 | REDDING GOLF CART | 7100-000 | NA | 332.28 | 332.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | REDDING MEDICAL CENTER, INC. | 7100-000 | NA | 4,427,197.37 | 4,427,197.37 | 0.00 |
| 000246 | REDDING YELLOW CAB COMPANY | 7100-000 | 3,670.00 | 3,715.23 | 3,715.23 | 0.00 |
| 000077 | REFRIGERATION SUPPLIES | 7100-000 | 613.63 | 613.63 | 613.63 | 0.00 |
| 000206 | RIAZ MALIK M D INC | 7100-000 | 13,000.00 | 23,000.00 | 23,000.00 | 0.00 |
| 000035 | RICHARD KAREM M D | 7100-000 | NA | 7,050.00 | 7,050.00 | 0.00 |
| 000067 | ROBERT J KLIEBE | 7100-000 | NA | 7,233.00 | 7,233.00 | 0.00 |
| 000104 | SAMMONS PRESTON INC | 7100-000 | NA | 1,540.84 | 1,540.84 | 0.00 |
| 000205 | SANOFI PASTEUR, INC. | 7100-000 | 6,168.72 | 6,168.72 | 6,168.72 | 0.00 |
| 000152 | SBC LONG DISTANCE, LLC | 7100-000 | NA | 11,150.88 | 11,150.88 | 0.00 |
| 000249 | SBC LONG DISTANCE, LLC | 7100-000 | NA | 11,398.04 | 11,398.04 | 0.00 |
| 000051 | SCALE-TRONIX, INC. | 7100-000 | NA | 71.10 | 71.10 | 0.00 |
| 000085 | SHARED IMAGING INC | 7100-000 | 62,205.00 | 606,459.75 | 606,459.75 | 0.00 |
| 000071 | SHASTA CARDIOVASCULAR PERFUSION | 7100-000 | 17,050.00 | 17,400.00 | 17,400.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000063 | SHASTA CRITICAL CARE SPECIALIST | 7100-000 | 14,800.00 | 30,800.00 | 30,800.00 | 0.00 |
| 00027A | SIEMENS | 7100-000 | NA | 97,001.20 | 97,001.20 | 0.00 |
| 000019 | SIEMENS HEALTHCARE DIAGNOSTICS | 7100-000 | NA | 26,206.71 | 26,206.71 | 0.00 |
| 000093 | SIERRA BIOMEDICAL INC | 7100-000 | 3,196.00 | 3,750.00 | 3,750.00 | 0.00 |
| 000144 | SIERRA PACIFIC INDUSTRIES | 7100-000 | NA | 1,602.40 | 1,602.40 | 0.00 |
| 000034 | SIMPLEXGRINNELL | 7100-000 | 936.44 | 936.44 | 936.44 | 0.00 |
| 000201 | SMITH AND NEPHEW ENDOSCOPY | 7100-000 | NA | 1,137.07 | 1,137.07 | 0.00 |
| 000187 | SMITH AND NEPHEW INC. ORTHOPEDIC DI | 7100-000 | 252,353.68 | 289,827.57 | 289,827.57 | 0.00 |
| 000233 | SMITHS MEDICAL ASD INC | 7100-000 | 12,837.62 | 17,066.17 | 17,066.17 | 0.00 |
| 000039 | SODEXO AMERICA, LLC | 7100-000 | 14,036.74 | 1,580,874.01 | 1,580,874.01 | 0.00 |
| 000243 | SODEXO AMERICA, LLC | 7100-000 | NA | 1,580,874.01 | 1,580,874.01 | 0.00 |
| 000045 | SPECTRANETICS | 7100-000 | 60,712.20 | 60,712.20 | 60,712.20 | 0.00 |
| 000190 | ST.JUDE MEDICAL | 7100-000 | NA | 7,106.75 | 7,106.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000194 | ST.JUDE MEDICAL | 7100-000 | 127,590.75 | 132,644.09 | 132,644.09 | 0.00 |
| 000022 | STANDARD REGISTER COMPANY | 7100-000 | 35,171.59 | 34,445.10 | 34,445.10 | 0.00 |
| 000043 | STANDARD REGISTER COMPANY | 7100-000 | NA | 46,517.60 | 46,517.60 | 0.00 |
| 000008 | STRYKER MEDICAL | 7100-000 | 5,050.00 | 1,344.74 | 1,344.74 | 0.00 |
| 000009 | STRYKER MEDICAL | 7100-000 | NA | 30,853.43 | 30,853.43 | 0.00 |
| 000012 | STRYKER MEDICAL | 7100-000 | NA | 27,967.51 | 27,967.51 | 0.00 |
| 000161 | SUTURE EXPRESS INC. | 7100-000 | 287,706.10 | 305,833.09 | 305,833.09 | 0.00 |
| 000011 | SYNTHES (USA) | 7100-000 | NA | 72,920.20 | 72,920.20 | 0.00 |
| 000234 | T-MOBILE/T-MOBILE USA INC | 7100-000 | NA | 208.01 | 208.01 | 0.00 |
| 000230 | TCS MEDICAL GROUP, INC. | 7100-000 | 22,946.44 | 17,500.00 | 17,500.00 | 0.00 |
| 000061 | THE CIT GROUP | 7100-000 | NA | 952,942.21 | 952,942.21 | 0.00 |
| 000164 | TONY'S REFRIGERATION INC. | 7100-000 | 7,821.06 | 8,910.52 | 8,910.52 | 0.00 |
| 000172 | TRAVEL NURSE SOLUTIONS, LLC | 7100-000 | 108,091.25 | 116,656.08 | 116,656.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000174 | TRAVEL NURSE SOLUTIONS, LLC | 7100-000 | 108,091.25 | 116,656.08 | 116,656.08 | 0.00 |
| 000208 | TWIN MEDICAL TRANSACTION SERVICES, | 7100-000 | NA | 146,783.47 | 146,783.47 | 0.00 |
| 000017 | UNITY ELECTRIC CONSTRUCTION, INC. | 7100-000 | NA | 19,803.91 | 19,803.91 | 0.00 |
| 000127 | UNITY ELECTRIC CONSTRUCTION, INC. | 7100-000 | NA | 19,803.91 | 19,803.91 | 0.00 |
| 000129 | VALLEY EMERGENCY PHYSICIANS | 7100-000 | 653,685.00 | 832,685.00 | 832,685.00 | 0.00 |
| 000014 | WESTVENTURE DEVELOPMENT, LLC | 7100-000 | NA | 7,836.00 | 7,836.00 | 0.00 |
| 000013 | WYETH PHARMACEUTICALS | 7100-000 | 34,999.61 | 31,368.22 | 31,368.22 | 0.00 |
| 000256 | KARL STORZ | 7200-000 | NA | 17,813.04 | 17,813.04 | 0.00 |
| 000251 | TRICARE MANAGEMENT | 7200-000 | 12,729.41 | 1,694.31 | 1,694.31 | 0.00 |
| 000253 | INTERNAL REVENUE SERVICE | 7300-000 | NA | 15,401.13 | 15,401.13 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 67,872,118.89 | $ 44,174,822.85 | $ 44,174,822.85 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 09-20140    A   Judge: Michael McManus |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC |
| For Period Ending: | 01/17/17 |

| | |
|---|---|
| Trustee Name: | John W. Reger |
| Date Filed (f) or Converted (c): | 01/06/09 (f) |
| 341(a) Meeting Date: | 03/11/09 |
| Claims Bar Date: | 09/11/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE, receiver collections all funds turned over. | 23,000,000.00 | 19,980.00 | | 2,435,361.76 | FA |
| 2. ACCOUNTS RECEIVABLE, goverment medicare/government 8/16/11 continue efforts to collect remaining moneysno futher value. | 0.00 | 3,090,132.03 | | 3,090,132.03 | FA |
| 3. ACCOUNTS RECEIVABLE other receivables 8/16/11, continue to collect. | 0.00 | 3,705,553.63 | | 3,705,553.63 | FA |
| 4. affiliated debt from hpa claim denined | 30,000,000.00 | 30,000,000.00 | | 0.00 | FA |
| 5. prepaid insurance terminated 11/1/08. | 0.00 | 0.00 | | 0.00 | FA |
| 6. OFFICE EQUIPMENT, FURNISHINGS, AND | 5,000,000.00 | 5,000,000.00 | | 50,000.00 | FA |
| 7. MACHINERY, FIXTURES, AND BUSINESS E | 20,000,000.00 | 20,000,000.00 | | 150,000.00 | FA |
| 8. inventory | 3,000,000.00 | 3,000,000.00 | | 90,000.00 | FA |
| 9. tax credits Not worth administering | 1,700,000.00 | 1,700,000.00 | | 0.00 | FA |
| 10. ACCOUNTS RECEIVABLE from umpqua bank. small amount left as of 8/16/11. | 0.00 | 913,849.43 | | 913,849.43 | FA |
| 11. return of post petition transfer (u) rec from prime | 0.00 | 228,682.45 | | 228,682.45 | FA |
| 12. SRMC receivables in b of a account (u) | Unknown | 703,902.65 | | 703,902.65 | FA |
| 13. Accounts receivable, new, misc. (u) | 0.00 | 1,432.55 | | 1,432.55 | FA |
| 14. CCRs from prior property sale (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 15. TAX REFUNDS (u) | Unknown | 7,777.99 | | 7,777.99 | FA |
| 16. straddle account with prime (u) | 0.00 | 465,412.69 | | 465,412.69 | FA |
| 17. disgorgement of fees (u) | 0.00 | 15,000.00 | | 0.00 | FA |

**FORM I**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Exhibit 8**

| Case No: | 09-20140 | A | Judge: Michael McManus |
|---|---|---|---|
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | |

| Trustee Name: | John W. Reger |
|---|---|
| Date Filed (f) or Converted (c): | 01/06/09 (f) |
| 341(a) Meeting Date: | 03/11/09 |
| Claims Bar Date: | 09/11/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | per court orders, 11/9/11, 12/21/15 and 12/23/15. disgorgement to be paid by trustee thru comp. reduction. | | | | | |
| 18. | missappied estate taxes (u) | 0.00 | 612.16 | | 612.16 | FA |
| | franchise tax audit done per my request and determined that they charged some estate tax money to prepetition debt. issuing rebate. | | | | | |
| 19. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 21,124.10 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $82,700,000.00 | $68,882,335.58 | | $11,893,841.44 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

September 24, 2009, 08:28 am numerous lawsuits being filed. mediation with Prime heath care scheduled for 10/8/9.January 04, 2010, 08:48 am continue to attempt to settle case.April 26, 2010, 08:52 am big settlement happened. continue collectingAugust 16, 2011, 09:29 am doing settlemnt with Raikar. and continuing to attempt to set up collection of A/Rs. Richard Martinez fired and new person has taken over.  Meetings with hopital, A/R person and attorneys to occur all day 8/18/11.  Also continue to do audit with medical issues in attempt to collect moneys owed debtor.March 28, 2012, 11:31 am continue collection efforts and work on medical.January 09, 2013, 02:41 pm forwarded HPA claims info to attorneys. Dacquisto still working on law suit againt Martinez.February 12, 2013, 10:30 am dacquisto reminded re martinez suit.March 18, 2013, 10:14 am another reminder to dacquisto re martinez lawsuit.March 29, 2013, 10:02 am mike to do martinez in june 2013.June 19, 2013, 10:29 am dacquisto working on.July 29, 2013, 02:26 pm dacquisto sezs will have done in august 2013.September 10, 2013, 02:46 pm dacquisto still working on.September 26, 2013, 11:02 am dacquisto said to give him another two weeks re lawsuit.November 22, 2013, 11:34 am no lawsuit possible, working on claims.January 08, 2014, 09:04 am dacquisto still getting to it.April 11, 2014, 11:00 am one more a/r in 6 weeks and do claimsJune 06,

**FORM I**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No.: | 09-20140     A   Judge: Michael McManus | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Date Filed (f) or Converted (c): | 01/06/09 (f) |
| | | 341(a) Meeting Date: | 03/11/09 |
| | | Claims Bar Date: | 09/11/09 |

2014, 10:16 am mike needs 3 more weeks.July 18, 2014, 09:32 am dacquisto wants another week.August 15, 2014, 09:14 am email to mike re update on claims issues.September 04, 2014, 12:44 pm mike sezs still getting to .September 30, 2014, 02:25 pm another email to dacquisto re status.December 01, 2014, 08:33 am mike promisses to get it done this year.December 12, 2014, 12:56 pm to work on claims this weekend.January 05, 2015, 10:34 am will get to this week.February 23, 2015, 03:58 pm letters sent out re claims on 10 claims and have 15 more to do. objection to be filed by 4/1/15.April 02, 2015, 09:15 am dacquisto asked for 2 more weeks to complet objections.

Initial Projected Date of Final Report (TFR):   /  /          Current Projected Date of Final Report (TFR):   /  /

**UST Form 101-7-TDR (10/1/2010)** *(Page: 221)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| | |
|---|---|
| Case No: 09-20140 -A | Trustee Name: John W. Reger |
| Case Name: SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: Union Bank |
| | Account Number / CD #: *******5571 EPI-NB GENERAL |
| Taxpayer ID No: *******7118 | |
| For Period Ending: 01/17/17 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/10/09 | | WJH, receiver | per court order | | 19,980.00 | | 19,980.00 |
| | 1 | WJH, RECEIVER | Memo Amount: 2,435,361.76 | 1121-000 | | | |
| | | | Accounts Receivable | | | | |
| | | MPT | Memo Amount: ( 2,415,381.76 ) | 4210-000 | | | |
| | | | secured claim | | | | |
| 04/30/09 | INT | Union Bank of California | Interest Rate 0.150 | 1270-000 | 1.39 | | 19,981.39 |
| 05/18/09 | | INTERNATIONAL SURETIES | bond Acct #016030865 | 2300-000 | | 2,886.45 | 17,094.94 |
| | | 701 Poydraas St. Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/29/09 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 2.94 | | 17,097.88 |
| 06/30/09 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 9.73 | | 17,107.61 |
| 07/27/09 | 000101 | INTERNATIONAL SURETIES | Bond Premium Paid | 2300-000 | | 25.09 | 17,082.52 |
| | | One Shell Square | | | | | |
| | | 701 Poydraas St. Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 07/31/09 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 9.42 | | 17,091.94 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 9.42 | | 17,101.36 |
| 09/30/09 | INT | Union Bank | Interest Rate 0.000 | 1270-000 | 9.12 | | 17,110.48 |
| 10/30/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 2.10 | | 17,112.58 |
| 11/30/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 2.17 | | 17,114.75 |
| 12/31/09 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 2.17 | | 17,116.92 |
| 01/15/10 | | wachovia | | 2600-000 | | 6,000.00 | 11,116.92 |
| 01/29/10 | INT | Union Bank | Interest Rate 0.100 | 1270-000 | 1.15 | | 11,118.07 |
| 02/17/10 | | wachovia | wire out | 2600-000 | | 8,000.00 | 3,118.07 |
| 02/26/10 | INT | Union Bank | Interest Rate 0.050 | 1270-000 | 0.45 | | 3,118.52 |
| 03/23/10 | 000102 | Pages | mailing bill | 3220-000 | | 1,405.26 | 1,713.26 |
| | | PO Box 496007 | | | | | |
| | | Redding, Ca. 96049-6007 | | | | | |

Page Subtotals    20,030.06    18,316.80

Ver: 19.06c

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-20140 -A |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC |

| | |
|---|---|
| Trustee Name: | John W. Reger |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******5571  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******7118 |
| For Period Ending: | 01/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/23/10 | 000103 | Pages | attorney ,exp. | | 3220-000 | | 1,118.54 | 594.72 |
| 03/30/10 | 6, 7, 8 | prime heath care | | | 1129-000 | 290,000.00 | | 290,594.72 |
| 03/31/10 | INT | Union Bank | Interest Rate 0.150 | | 1270-000 | 6.75 | | 290,601.47 |
| 03/31/10 | | Transfer from Acct #*******5852 | Transfer In From MMA Account | | 9999-000 | 72,884.26 | | 363,485.73 |
| 03/31/10 | | Transfer from Acct #*******6603 | Transfer In From MMA Account | | 9999-000 | 228,720.39 | | 592,206.12 |
| 03/31/10 | | Transfer from Acct #*******6397 | Transfer In From MMA Account | | 9999-000 | 616,635.41 | | 1,208,841.53 |
| 03/31/10 | | Transfer from Acct #*******3236 | Transfer In From MMA Account | | 9999-000 | 697,957.59 | | 1,906,799.12 |
| * 04/05/10 | | add interest for closed acct | interest adj. | | 1270-003 | 133.68 | | 1,906,932.80 |
| 04/12/10 | 10 | Hollister Law - Raikar | Accounts Receivable | | 1121-000 | 65,182.84 | | 1,972,115.64 |
| 04/26/10 | | Wachovia | Monthly Banking Fee | | 2600-000 | | 4,000.00 | 1,968,115.64 |
| 04/28/10 | 10 | Bank of America (3 checks) | Accounts Receivable | | 1121-000 | 674.64 | | 1,968,790.28 |
| 04/30/10 | INT | Union Bank | Interest Rate 0.150 | | 1270-000 | 239.38 | | 1,969,029.66 |
| 04/30/10 | | INTERNATIONAL SURITIES Ste 420 701 Poydras St. New Orleans, LA 70139 | Bond Premium Paid | | 2300-000 | | 855.45 | 1,968,174.21 |
| 05/26/10 | 000104 | Byron Lynch | Attorney Fees | | | | 379,701.18 | 1,588,473.03 |
| | | | Fees | 378,735.96 | 3210-000 | | | |
| | | | Expenses | 965.22 | 3220-000 | | | |
| 05/26/10 | 000105 | Michael Dacquisto | Attorney Fees | | | | 189,621.87 | 1,398,851.16 |
| | | | Fees | 189,367.98 | 3210-000 | | | |
| | | | Expenses | 253.89 | 3220-000 | | | |
| 05/28/10 | INT | Union Bank | Interest Rate 0.100 | | 1270-000 | 154.29 | | 1,399,005.45 |
| 06/08/10 | 10 | umpqua | receivables | | 1121-000 | 60,000.00 | | 1,459,005.45 |
| 06/08/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | | 9999-000 | | 2,000.00 | 1,457,005.45 |
| 06/08/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | | 9999-000 | | 3,000.00 | 1,454,005.45 |
| 06/28/10 | 10 | Raikar | Accounts Receivable | | 1121-000 | 16,295.71 | | 1,470,301.16 |
| 06/30/10 | INT | Union Bank | Interest Rate 0.100 | | 1270-000 | 131.21 | | 1,470,432.37 |
| 07/30/10 | INT | Union Bank | INTEREST REC'D FROM BANK | | 1270-000 | -18.13 | | 1,470,414.24 |

|  | | Page Subtotals | 2,048,998.02 | 580,297.04 | |
|---|---|---|---|---|---|

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-20140 -A | | Trustee Name: | John W. Reger |
|---|---|---|---|---|
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******5571 EPI-NB GENERAL |
| Taxpayer ID No: | *******7118 | | | |
| For Period Ending: | 01/17/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | REDUCED INTEREST. BANK POSTED INCORRECTLY. | | | | |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 138.97 | | 1,470,553.21 |
| 08/04/10 | 13 | Amber-Thomas-Kosta #3023966 | accts receivable | 1221-000 | 50.00 | | 1,470,603.21 |
| 08/11/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 1,450,603.21 |
| 08/23/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 1,442,603.21 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 127.58 | | 1,442,730.79 |
| 09/14/10 | 13 | amber thomas kosta | Accounts Receivable | 1221-000 | 50.00 | | 1,442,780.79 |
| 09/27/10 | 10 | raikar | Accounts Receivable | 1121-000 | 16,295.71 | | 1,459,076.50 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 118.61 | | 1,459,195.11 |
| 10/05/10 | 13 | amber kosta | Accounts Receivable | 1221-000 | 41.00 | | 1,459,236.11 |
| 10/14/10 | 10 | umpqua bank | Accounts Receivable | 1121-000 | 15,000.00 | | 1,474,236.11 |
| 10/18/10 | 14 | first am titile | Sale of Asset | 1229-000 | 30,000.00 | | 1,504,236.11 |
| 10/19/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 2,700.00 | 1,501,536.11 |
| 10/20/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 8,440.00 | 1,493,096.11 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | 116.92 | | 1,493,213.03 |
| 11/10/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 255.87 | 1,492,957.16 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 69.53 | | 1,493,026.69 |
| 12/13/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 262.74 | 1,492,763.95 |
| 12/16/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 6,423.00 | 1,486,340.95 |
| 12/20/10 | 15 | US Tresury | tax refund | 1224-000 | 7,777.99 | | 1,494,118.94 |
| 12/22/10 | 12 | B of A | SRMC bank Acct # L012510000695 | 1221-000 | 6,108.48 | | 1,500,227.42 |
| 12/30/10 | 10 | raikar | Accounts Receivable | 1121-000 | 16,295.71 | | 1,516,523.13 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | 63.38 | | 1,516,586.51 |
| 01/12/11 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 218.11 | 1,516,368.40 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 18.65 | | 1,516,387.05 |
| 02/01/11 | | iNTERNATIONAL SURETIES INC. SUITE 420 | BD #016030865 | 2300-000 | | 2,376.88 | 1,514,010.17 |

|  |  | Page Subtotals | | | 92,272.53 | 48,676.60 | |

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 09-20140 -A | | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******5571 EPI-NB GENERAL |

Taxpayer ID No: *******7118

For Period Ending: 01/17/17

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 03/15/11 | 10 | cardinal health | Accounts Receivable | 1121-000 | 3,184.45 | | 1,517,194.62 |
| 04/01/11 | 10 | raikar | Accounts Receivable | 1121-000 | 16,295.71 | | 1,533,490.33 |
| 04/05/11 | 000106 | Byron Lynch | Attorney Fees | | | 40,964.65 | 1,492,525.68 |
| | | | Fees          37,450.98 | 3210-000 | | | |
| | | | Expenses     3,513.67 | 3220-000 | | | |
| 04/05/11 | 000107 | michael Dacquisto | Attorney Fees | | | 19,162.43 | 1,473,363.25 |
| | | | Fees          18,725.49 | 3210-000 | | | |
| | | | Expenses       436.94 | 3220-000 | | | |
| 04/12/11 | 10 | umpqua | Accounts Receivable | 1121-000 | 10,000.00 | | 1,483,363.25 |
| 06/27/11 | 13 | Medical Data Systems | Accounts Receivable | 1221-000 | 440.95 | | 1,483,804.20 |
| 07/08/11 | 10 | raikar | Accounts Receivable | 1121-000 | 16,295.71 | | 1,500,099.91 |
| 07/14/11 | 000108 | HMS | accountant | 3410-000 | | 43,673.53 | 1,456,426.38 |
| | | 211 E. Imperial Highway, STE 102 | | | | | |
| | | Fullerton, CA 92835 | | | | | |
| 08/25/11 | 000109 | Renee Tannehill | accountant | 3410-000 | | 10,000.00 | 1,446,426.38 |
| | | Consumer Services Inc. | | | | | |
| | | PO Box 6178 | | | | | |
| | | Fullerton, Ca. 92834 | | | | | |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,579.28 | 1,442,847.10 |
| 09/29/11 | 10 | raikar | Accounts Receivable | 1121-000 | 16,295.71 | | 1,459,142.81 |
| 10/19/11 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 168.16 | 1,458,974.65 |
| 10/24/11 | 13 | MPT DEV SVS | Accounts Receivable | 1221-000 | 850.60 | | 1,459,825.25 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,559.62 | 1,456,265.63 |
| 11/09/11 | 3 | Goya Raikar | Accounts Receivable | 1121-000 | 244,093.93 | | 1,700,359.56 |
| *   11/15/11 | | Wachovia | monthly banking fee | | | 289.67 | 1,700,069.89 |
| *   11/15/11 | | Wachovia | reverse wire | | | -289.67 | 1,700,359.56 |
| 11/15/11 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 289.67 | 1,700,069.89 |

Page Subtotals          307,457.06          121,397.34

Ver: 19.06c

**FORM 2**

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-20140  -A
Case Name:    SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:          John W. Reger
Bank Name:              Union Bank
Account Number / CD #:     *******5571  EPI-NB GENERAL

Taxpayer ID No:  *******7118
For Period Ending: 01/17/17

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,584.20 | 1,696,485.69 |
| 12/07/11 | 000110 | Franchise Tax Board | estate tax return | 2820-000 | | 3,300.00 | 1,693,185.69 |
| 12/07/11 | 000111 | Franchise Tax Board | 2011 10/1/11, #20-1047118 | 2820-000 | | 800.00 | 1,692,385.69 |
| | | PO Box 942857 | | | | | |
| | | Sacramento, CA  942857-0631 | | | | | |
| 12/13/11 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 1,691,385.69 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,997.20 | 1,687,388.49 |
| 01/03/12 | 000112 | Byron Lynch | Attorney Fees | | | 67,358.83 | 1,620,029.66 |
| | | | Fees            66,413.50 | 3210-000 | | | |
| | | | Expenses            945.33 | 3220-000 | | | |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,159.44 | 1,615,870.22 |
| 02/10/12 | | INTERNATIONAL SURETIES, LTD. | bond #016048575 | 2300-000 | | 1,430.00 | 1,614,440.22 |
| | | Stuite 420 | | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 02/15/12 | 000113 | Cornerstone Bank | account transfer | 9999-000 | | 1,000,000.00 | 614,440.22 |
| | | 2020000309 | | | | | |
| 02/16/12 | 10 | b of a | Accounts Receivable | 1121-000 | 265.21 | | 614,705.43 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,994.74 | 610,710.69 |
| 03/13/12 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 262.79 | 610,447.90 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,866.38 | 607,581.52 |
| 04/11/12 | 000114 | HMS | medical audit fees | 3410-000 | | 6,805.00 | 600,776.52 |
| * 04/22/12 | 000115 | Renee Tannehill | accountant | 3410-004 | | 13,473.50 | 587,303.02 |
| | | Consumer Services Inc. | | | | | |
| | | PO Box 6178 | | | | | |
| | | Fullerton, Ca. 92834 | | | | | |
| 04/23/12 | 000116 | Renee Tannehill | accountant | 3410-000 | | 3,437.50 | 583,865.52 |
| | | Consumer Services Inc. | | | | | |
| | | PO Box 6178 | | | | | |

Page Subtotals                    265.21          1,116,469.58

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 226)*

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       09-20140  -A
Case Name:   SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:        John W. Reger
Bank Name:           Union Bank
Account Number / CD #:   *******5571  EPI-NB GENERAL

Taxpayer ID No:   *******7118
For Period Ending:  01/17/17

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fullerton, Ca. 92834 | | | | | | |
| * 04/24/12 | 000115 | Renee Tannehill | Stop Payment Reversal | | 3410-004 | | -13,473.50 | 597,339.02 |
| | | Consumer Services Inc. | SA | | | | | |
| | | PO Box 6178 | | | | | | |
| | | Fullerton, Ca. 92834 | | | | | | |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 1,499.56 | 595,839.46 |
| 04/26/12 | 10 | wells fargo | Accounts Receivable | | 1121-000 | 743.22 | | 596,582.68 |
| 05/03/12 | 10 | medical data systems | Accounts Receivable | | 1121-000 | 2,228.51 | | 598,811.19 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 1,484.81 | 597,326.38 |
| 06/20/12 | | cornerstone | transfer | | 9999-000 | 300,000.00 | | 897,326.38 |
| 06/20/12 | 000117 | HMS | audit | | 3410-000 | | 6,287.50 | 891,038.88 |
| | | 211 Imperial Highway  Ste 102 | | | | | | |
| | | Fullerton, ca 92835 | | | | | | |
| 06/20/12 | 000118 | Hooper, Lundy, and Bookman | audit | | | | 15,070.91 | 875,967.97 |
| | | | Fees | 15,034.50 | 3210-000 | | | |
| | | | Expenses | 36.41 | 3220-000 | | | |
| 06/22/12 | 000119 | Prime Shasta | administrative | | 2990-000 | | 812,850.60 | 63,117.37 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 1,470.06 | 61,647.31 |
| 07/02/12 | 000120 | Cornerstone Bank | bank transfer | | 9999-000 | | 50,000.00 | 11,647.31 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 1,703.60 | 9,943.71 |
| 07/27/12 | 000121 | Franchise Tax Board | LLC penalty | | 2820-000 | | 360.84 | 9,582.87 |
| | | PO Box 942857 | | | | | | |
| | | Sacramento, CA 94257-0511 | | | | | | |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 1,194.73 | 8,388.14 |
| 09/13/12 | | cornerstone bk | transfer | | 9999-000 | 30,000.00 | | 38,388.14 |
| 09/13/12 | 000122 | HMS | accountant | | | | 5,107.50 | 33,280.64 |
| | | | Fees | 5,087.50 | 3410-000 | | | |
| | | | Expenses | 20.00 | 3420-000 | | | |
| 09/14/12 | 000123 | Franchise Tax Board | 09/11penalty and interest | | 2820-000 | | 362.11 | 32,918.53 |

Page Subtotals          332,971.73          883,918.72

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 227)*

**FORM 2**

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-20140  -A

Case Name:    SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:      John W. Reger

Bank Name:      Union Bank

Account Number / CD #:      *******5571   EPI-NB GENERAL

Taxpayer ID No:   *******7118

For Period Ending:   01/17/17

Blanket Bond (per case limit):    $  5,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | PO Box 2952 | | | | | | |
| | | Sacramento, CA 95812-2952 | | | | | | |
| 09/14/12 | 000124 | Hooper, Lundy and Bookman | audit | | | | 21,525.97 | 11,392.56 |
| | | | Fees | 21,402.00 | 3210-000 | | | |
| | | | Expenses | 123.97 | 3220-000 | | | |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 22.12 | 11,370.44 |
| 10/12/12 | | cornerstone | bank transfer | | 9999-000 | 50,000.00 | | 61,370.44 |
| 10/16/12 | 000125 | Hooper Lundy and Bookman | accoountants | | | | 42,675.13 | 18,695.31 |
| | | 1875 Century Park East, Ste 1600 | | | | | | |
| | | Los Angeles, CA 90067-2799 | | | | | | |
| | | | Fees | 42,243.00 | 3210-000 | | | |
| | | | Expenses | 432.13 | 3220-000 | | | |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 36.87 | 18,658.44 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 31.80 | 18,626.64 |
| 12/14/12 | | cornerstone | transfer | | 9999-000 | 30,000.00 | | 48,626.64 |
| 12/14/12 | 000126 | Hooper, Lundy and Bookman | accountant | | | | 37,688.06 | 10,938.58 |
| | | 1875 Century Park East Ste 1600 | | | | | | |
| | | Los Angeles, CA 90067-2799 | | | | | | |
| | | | Fees | 36,820.50 | 3210-000 | | | |
| | | | Expenses | 867.56 | 3220-000 | | | |
| 12/14/12 | 000127 | Byron Lynch | attorney fees | | 3210-000 | | 1,529.37 | 9,409.21 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 22.93 | 9,386.28 |
| 12/27/12 | | cornerstone | transfer | | 9999-000 | 640,000.00 | | 649,386.28 |
| 01/14/13 | 10 | medical data systems inc | 2 a/r checks | | 1121-000 | 175.00 | | 649,561.28 |
| 01/14/13 | 10 | north valley collection | Accounts Receivable | | 1121-000 | 41.00 | | 649,602.28 |
| 01/14/13 | 10 | true north ar | Accounts Receivable | | 1121-000 | 229.38 | | 649,831.66 |
| 01/14/13 | 10 | financial corp. | Accounts Receivable | | 1121-000 | 130.90 | | 649,962.56 |
| 01/15/13 | | International Sureties , LTD | bond payment | | 2300-000 | | 750.44 | 649,212.12 |
| | | Suite 420 | | | | | | |

Page Subtotals      720,576.28      104,282.69

Ver: 19.06c

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140 -A | Trustee Name: | John W. Reger |
|---|---|---|---|
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******5571 EPI-NB GENERAL |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras, St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 01/16/13 | 000128 | cornerstone bank | bank transfer | 9999-000 | | 640,000.00 | 9,212.12 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 122.72 | 9,089.40 |
| 02/06/13 | 10 | umpqua bank | Accounts Receivable | 1121-000 | 22,962.90 | | 32,052.30 |
| 02/25/13 | 10 | true north | Accounts Receivable | 1121-000 | 229.38 | | 32,281.68 |
| 02/25/13 | 10 | Medical data systems | Accounts Receivable | 1121-000 | 837.85 | | 33,119.53 |
| 02/25/13 | 10 | greg sibert | Accounts Receivable | 1121-000 | 200.00 | | 33,319.53 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 432.65 | 32,886.88 |
| 03/25/13 | 10 | true north | Accounts Receivable | 1121-000 | 206.44 | | 33,093.32 |
| 03/25/13 | 10 | med. data sys | Accounts Receivable | 1121-000 | 87.75 | | 33,181.07 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 36.46 | 33,144.61 |
| 04/15/13 | 000129 | North State Shred | #11665 | 2690-000 | | 4,000.00 | 29,144.61 |
| | | 411 Otterson Dr. #80 | destroy records | | | | |
| | | Chico, CA 95928 | | | | | |
| 04/19/13 | 10 | true north | Accounts Receivable | 1121-000 | 206.44 | | 29,351.05 |
| | | | ritchie and tedford | | | | |
| 04/19/13 | 10 | medical data | Accounts Receivable | 1121-000 | 477.75 | | 29,828.80 |
| | | | toby meeks nd ronny stevenson | | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 48.95 | 29,779.85 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 45.27 | 29,734.58 |
| 06/19/13 | 10 | True North | Accounts Receivable | 1121-000 | 252.32 | | 29,986.90 |
| 06/19/13 | 10 | True North | Accounts Receivable | 1121-000 | 240.85 | | 30,227.75 |
| 06/19/13 | 10 | MDS | Accounts Receivable | 1121-000 | 394.81 | | 30,622.56 |
| 06/19/13 | 10 | MDS | Accounts Receivable | 1121-000 | 22.75 | | 30,645.31 |
| 06/20/13 | | Transfer from Acct #*******6657 | Bank Funds Transfer | 9999-000 | 783.37 | | 31,428.68 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 44.25 | 31,384.43 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 43.61 | 31,340.82 |
| 07/31/13 | 10 | MDS | Accounts Receivable | 1121-000 | 87.75 | | 31,428.57 |

|  | Page Subtotals | 26,990.36 | 644,773.91 | |
|---|---|---|---|---|

Ver: 19.06c

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-20140 -A
Case Name: SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name: John W. Reger
Bank Name: Union Bank
Account Number / CD #: *******5571 EPI-NB GENERAL

Taxpayer ID No: *******7118
For Period Ending: 01/17/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/13 | 10 | true north | Accounts Receivable | 1121-000 | 240.85 | | 31,669.42 |
| 07/31/13 | 10 | MDS | Accounts Receivable | 1121-000 | 22.75 | | 31,692.17 |
| 07/31/13 | 10 | north valley collection | Accounts Receivable | 1121-000 | 20.50 | | 31,712.67 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 46.63 | 31,666.04 |
| 08/29/13 | 10 | MDS | Accounts Receivable | 1121-000 | 217.75 | | 31,883.79 |
| 08/29/13 | 10 | true north | Accounts Receivable | 1121-000 | 206.44 | | 32,090.23 |
| 08/29/13 | 10 | Quintiles | Accounts Receivable | 1121-000 | 900.00 | | 32,990.23 |
| 09/23/13 | 10 | True North | Accounts Receivable | 1121-000 | 224.94 | | 33,215.17 |
| 09/23/13 | 10 | Medical Data Sys | Accounts Receivable | 1121-000 | 139.75 | | 33,354.92 |
| 09/23/13 | 10 | Univ of Wisconsin | Accounts Receivable | 1121-000 | 359.00 | | 33,713.92 |
| 09/25/13 | 000130 | Franchise Tax Board | estate tax 9/30/13 fiscal year | 2820-000 | | 800.00 | 32,913.92 |
| 09/25/13 | 000131 | Franchise Tax Board | 2014 estate estimate 20-1047118 | 2820-000 | | 800.00 | 32,113.92 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 47.25 | 32,066.67 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 47.64 | 32,019.03 |
| 11/01/13 | 000132 | Franchise Tax Board | estate tax 9/30/13 fiscal year, pen | 2820-000 | | 324.00 | 31,695.03 |
| 11/25/13 | 10 | arnold and porter c/o jessica hanley | Accounts Receivable | 1121-000 | 5,791.10 | | 37,486.13 |
| 11/25/13 | 10 | true north | Accounts Receivable | 1121-000 | 22.94 | | 37,509.07 |
| 11/25/13 | 10 | true north | Accounts Receivable | 1121-000 | 36.70 | | 37,545.77 |
| 11/25/13 | 10 | north valley co.. | Accounts Receivable | 1121-000 | 16.89 | | 37,562.66 |
| 11/25/13 | 10 | mds | Accounts Receivable | 1121-000 | 835.25 | | 38,397.91 |
| 11/25/13 | 10 | mds | Accounts Receivable | 1121-000 | 22.75 | | 38,420.66 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 47.99 | 38,372.67 |
| 12/05/13 | 000133 | United States Treasury | tax penalty | 2810-000 | | 3,510.00 | 34,862.67 |
| 12/26/13 | | cornerstone | BANK TRANSFER | 9999-000 | 640,000.00 | | 674,862.67 |
| 12/26/13 | | Transfer from Acct #*******7924 | Bank Funds Transfer | 9999-000 | 184.54 | | 675,047.21 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 47.26 | 674,999.95 |
| 01/06/14 | | INTERNATIONAL SURETIES, LTD. Suite 420 | Reger-bond payment | 2300-000 | | 627.48 | 674,372.47 |

Page Subtotals　　　　649,242.15　　　6,298.25

Ver: 19.06c

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140 -A | Trustee Name: | John W. Reger |
|---|---|---|---|
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******5571 EPI-NB GENERAL |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 701 Poydras St.<br>New Orleans, LA 70139 | | | | | |
| 01/07/14 | 000134 | Cornerstone BAnk | transfer | 9999-000 | | 640,000.00 | 34,372.47 |
| 01/13/14 | 10 | mds | Accounts Receivable | 1121-000 | 22.75 | | 34,395.22 |
| 01/13/14 | 10 | north valley | Accounts Receivable | 1121-000 | 20.50 | | 34,415.72 |
| 01/13/14 | 10 | north valley | Accounts Receivable | 1121-000 | 82.00 | | 34,497.72 |
| 01/13/14 | 10 | north valley | Accounts Receivable | 1121-000 | 82.00 | | 34,579.72 |
| 01/13/14 | 10 | st of cal | Accounts Receivable | 1121-000 | 341.48 | | 34,921.20 |
| 01/13/14 | 10 | st of cal | Accounts Receivable | 1121-000 | 72.80 | | 34,994.00 |
| 01/13/14 | 10 | true north | Accounts Receivable | 1121-000 | 133.54 | | 35,127.54 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 207.80 | 34,919.74 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 266.63 | 34,653.11 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 46.83 | 34,606.28 |
| 04/09/14 | 10 | North Valley | Accounts Receivable | 1121-000 | 82.00 | | 34,688.28 |
| 04/09/14 | 10 | north valley | Accounts Receivable | 1121-000 | 82.00 | | 34,770.28 |
| 04/09/14 | 10 | north valley | Accounts Receivable | 1121-000 | 20.50 | | 34,790.78 |
| 04/09/14 | 10 | medical data | Accounts Receivable | 1121-000 | 116.73 | | 34,907.51 |
| 04/09/14 | 10 | medical data | Accounts Receivable | 1121-000 | 22.75 | | 34,930.26 |
| 04/09/14 | 10 | medical data | Accounts Receivable | 1121-000 | 22.75 | | 34,953.01 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.49 | 34,901.52 |
| 05/27/14 | 10 | North Valley Collection | Accounts Receivable | 1121-000 | 82.00 | | 34,983.52 |
| 05/27/14 | 10 | ConMed | Accounts Receivable | 1121-000 | 4,688.04 | | 39,671.56 |
| 05/27/14 | 10 | MDS | Accounts Receivable | 1121-000 | 110.23 | | 39,781.79 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 50.04 | 39,731.75 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 52.80 | 39,678.95 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 57.13 | 39,621.82 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 58.96 | 39,562.86 |
| 09/25/14 | 000135 | Franchise TAx Board | 2013 penalty and interest | 2820-000 | | 95.10 | 39,467.76 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 58.87 | 39,408.89 |

| | | Page Subtotals | | | 5,982.07 | 640,945.65 | |

**FORM 2**

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-20140 -A
Case Name:    SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:    John W. Reger
Bank Name:    Union Bank
Account Number / CD #:    *******5571 EPI-NB GENERAL

Taxpayer ID No:    *******7118
For Period Ending:    01/17/17

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/14 | 000136 | Franchise Tax Board | 9/2014-2015 | 2820-000 | | 800.00 | 38,608.89 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.89 | 38,552.00 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 57.44 | 38,494.56 |
| * 11/28/14 | 10 | n v collection | Accounts Receivable | 1121-003 | 102.50 | | 38,597.06 |
| * 11/28/14 | 10 | n v collection | Accounts Receivable | 1121-003 | 164.00 | | 38,761.06 |
| * 11/28/14 | 10 | n v collection | Accounts Receivable | 1121-003 | 82.00 | | 38,843.06 |
| * 12/08/14 | 10 | n v collection | Accounts Receivable | 1121-003 | -102.50 | | 38,740.56 |
| * 12/08/14 | 10 | n v collection | Accounts Receivable | 1121-003 | -164.00 | | 38,576.56 |
| * 12/08/14 | 10 | n v collection | Accounts Receivable | 1121-003 | -82.00 | | 38,494.56 |
| 12/23/14 | 10 | NV Collections | Accounts Receivable | 1121-000 | 164.00 | | 38,658.56 |
| 12/23/14 | 10 | NV Collections | Accounts Receivable | 1121-000 | 184.00 | | 38,842.56 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 55.43 | 38,787.13 |
| 12/29/14 | | cornerstone | bank transfer | 9999-000 | 640,000.00 | | 678,787.13 |
| 01/07/15 | 10 | NV Collection | Accounts Receivable | 1121-000 | 20.50 | | 678,807.63 |
| 01/07/15 | | INTERNATIONAL SURETIES, LTD. Stuite 420 701 Poydras St. New Orleans, LA 70139 | Bond Premium Paid | 2300-000 | | 674.19 | 678,133.44 |
| 01/12/15 | 000137 | Cornerstone bank | transfer | 9999-000 | | 640,000.00 | 38,133.44 |
| 01/20/15 | 10 | NV Collections | Accounts Receivable | 1121-000 | 82.00 | | 38,215.44 |
| * 01/23/15 | 000138 | Secretary of State of California | LLC fee | 5800-004 | | 20.00 | 38,195.44 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 118.70 | 38,076.74 |
| 02/17/15 | 10 | nv collections | Accounts Receivable | 1121-000 | 82.00 | | 38,158.74 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 425.09 | 37,733.65 |
| 03/13/15 | 10 | NV Collections | Accounts Receivable | 1121-000 | 67.47 | | 37,801.12 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.10 | 37,750.02 |
| 04/03/15 | | INTERNATIONAL SURETIES, LTD. Stuite 420 701 Poydras St. | Bond Refund | 2300-000 | | -283.32 | 38,033.34 |

Page Subtotals    640,599.97    641,975.52

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 232)*

**FORM 2**

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-20140  -A

Case Name:    SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:               John W. Reger

Bank Name:                  Union Bank

Account Number / CD #:      *******5571  EPI-NB GENERAL

Taxpayer ID No:  *******7118

For Period Ending: 01/17/17

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA   70139 | | | | | | |
| * 04/24/15 | 000138 | Secretary of State of California | Stop Payment Reversal | | 5800-004 | | -20.00 | 38,053.34 |
| | | | SA | | | | | |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 56.15 | 37,997.19 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 54.65 | 37,942.54 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 56.46 | 37,886.08 |
| 07/08/15 | 10 | No Valley Collection | Accounts Receivable | | 1121-000 | 20.50 | | 37,906.58 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 54.56 | 37,852.02 |
| 07/30/15 | 18 | State of California | tax rebate | | 1229-000 | 612.16 | | 38,464.18 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 56.35 | 38,407.83 |
| 09/10/15 | | DACQUISTO | reimbursement | | | | -16,625.00 | 55,032.83 |
| | | | Refund for claim# 3 The Tech Group, Inc. | | | | | |
| | | THE TECH GROUP, INC. | Memo Amount:        16,625.00 | | 2990-000 | | | |
| | | | reimbursement | | | | | |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 57.15 | 54,975.68 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 71.17 | 54,904.51 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 81.69 | 54,822.82 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 78.95 | 54,743.87 |
| 12/29/15 | | cornerstone | bank transfer | | 9999-000 | 640,000.00 | | 694,743.87 |
| 01/04/16 | | INTERNATIONAL SURETIES, LTD. | Bond Premium Paid | | 2300-000 | | 355.16 | 694,388.71 |
| | | Stuite 420 | | | | | | |
| | | 701 Poydras St. | | | | | | |
| | | New Orleans, LA   70139 | | | | | | |
| 01/05/16 | 000139 | Cornerstone Bank | transfer | | 9999-000 | | 650,000.00 | 44,388.71 |
| 01/07/16 | 000140 | Franchise Tax Board | 2015-2016 final tax return | | 5800-000 | | 800.00 | 43,588.71 |
| 01/18/16 | 000141 | Michael Dacquisto | Attorney Fees | | | | 34,677.13 | 8,911.58 |
| | | | Fees          33,206.75 | | 3210-000 | | | |
| | | | Expenses       1,470.38 | | 3220-000 | | | |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 142.84 | 8,768.74 |

Page Subtotals          640,632.66          669,897.26

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 233)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

**Exhibit 9**

Case No:    09-20140 -A
Case Name:    SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:    John W. Reger
Bank Name:    Union Bank
Account Number / CD #:    *******5571  EPI-NB GENERAL

Taxpayer ID No:   *******7118
For Period Ending: 01/17/17

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 200.53 | 8,568.21 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 15.00 | 8,553.21 |
| 03/29/16 | 000142 | Hemsted  Record Management and Shredding | record destruction | | 2990-000 | | 507.47 | 8,045.74 |
| 03/31/16 | | cornerstone bank | bank transfer | | 9999-000 | 50,000.00 | | 58,045.74 |
| 04/04/16 | 000143 | Wayne Brown | accountant | | 3410-000 | | 12,500.00 | 45,545.74 |
| 04/04/16 | 000144 | Byron Lynch | Attorney Fees | | | | 10,801.96 | 34,743.78 |
| | | | Fees | 10,151.19 | 3210-000 | | | |
| | | | Expenses | 650.77 | 3220-000 | | | |
| 04/04/16 | 000145 | Michael Dacquisto | Attorney Fees | | | | 8,231.74 | 26,512.04 |
| | | | Fees | 5,075.59 | 3210-000 | | | |
| | | | Expenses | 3,156.15 | 3220-000 | | | |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | | 2600-000 | | 15.00 | 26,497.04 |
| 05/02/16 | | Cornerstone | bank transfer | | 9999-000 | 600,000.00 | | 626,497.04 |
| 09/28/16 | INT | Union Bank | INTEREST REC'D FROM BANK | | 1270-000 | 133.68 | | 626,630.72 |
| | | | reentered from 4/5/10 transwaction | | | | | |
| *   09/28/16 | | Reverses Adjustment IN on 04/05/10 | interest adj. | | 1270-003 | -133.68 | | 626,497.04 |
| | | | to reenter. | | | | | |
| 11/17/16 | 000146 | National Labor Relations Board | claim | | 2990-000 | | 363,692.98 | 262,804.06 |
| | | Karen Thompson | | | | | | |
| | | 901 Market St #400 | | | | | | |
| | | San Francisco CA 94103 | | | | | | |
| 12/02/16 | 000147 | John W. Reger | Chapter 7 Compensation/Fees | | 2100-000 | | 261,574.62 | 1,229.44 |
| | | 280 Hemsted, Suite #C | | | | | | |
| | | Redding, CA  96002 | | | | | | |
| 12/02/16 | 000148 | John W. Reger | Chapter 7 Expenses | | 2200-000 | | 1,229.44 | 0.00 |
| | | 280 Hemsted, Suite #C | | | | | | |
| | | Redding, CA  96002 | | | | | | |

Page Subtotals     650,000.00     658,768.74

Ver: 19.06c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140  -A | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******5571  EPI-NB GENERAL |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 2,435,361.76 | COLUMN TOTALS | | 6,136,018.10 | 6,136,018.10 | 0.00 |
| Memo Allocation Disbursements: | 2,398,756.76 * | Less:  Bank Transfers/CD's | | 1,617,165.56 | 53,020.34 | |
| | | Subtotal | | 4,518,852.54 | 6,082,997.76 | |
| Memo Allocation Net: | 36,605.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 4,518,852.54 | 6,082,997.76 | |

Page Subtotals    0.00    0.00

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| Case No: | 09-20140 -A | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******5852 Government A/R account |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/04/09 | 2 | wachovia | reduction of comp based on believe that non estate amt. of 1,192,531.93 included. | 1121-000 | 2,726,462.47 | | 2,726,462.47 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 944.91 | | 2,727,407.38 |
| 06/02/09 | 2 | wachovia | | 1121-000 | 101,379.39 | | 2,828,786.77 |
| 06/30/09 | INT | Union Bank of California | INTEREST REC'D FROM BANK interest added by bank | 1270-000 | 104.57 | | 2,828,891.34 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 1,608.39 | | 2,830,499.73 |
| 07/02/09 | 2 | wachovia | | 1121-000 | 86,399.81 | | 2,916,899.54 |
| 07/27/09 | 000101 | INTERNATIONAL SURETIES One Shell Square 701 Poydraas St.  Ste. 420 New Orleans, LA  70139 | Bond Premium Paid | 2300-000 | | 4,278.51 | 2,912,621.03 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 1,610.11 | | 2,914,231.14 |
| 08/19/09 | 000102 | Prime Healthcare Services-Shasta LLC | non estate funds government A/R account | 8500-000 | | 1,192,531.93 | 1,721,699.21 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 1,375.20 | | 1,723,074.41 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 920.52 | | 1,723,994.93 |
| 10/06/09 | 3 | wachovia | | 1121-000 | 146,691.99 | | 1,870,686.92 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.350 | 1270-000 | 538.14 | | 1,871,225.06 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.300 | 1270-000 | 481.88 | | 1,871,706.94 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.300 | 1270-000 | 476.87 | | 1,872,183.81 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 246.18 | | 1,872,429.99 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 215.43 | | 1,872,645.42 |
| 03/30/10 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 1,800,000.00 | 72,645.42 |
| 03/31/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 238.84 | | 72,884.26 |
| 03/31/10 | | Transfer to Acct #*******5571 | Final Posting Transfer | 9999-000 | | 72,884.26 | 0.00 |

| | | Page Subtotals | 3,069,694.70 | 3,069,694.70 | |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 236)*

**FORM 2**

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-20140 -A |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******7118 |
| For Period Ending: | 01/17/17 |

| | |
|---|---|
| Trustee Name: | John W. Reger |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******5852  Government A/R account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 3,069,694.70 | 3,069,694.70 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 1,872,884.26 | |
| | | Subtotal | 3,069,694.70 | 1,196,810.44 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 1,192,531.93 | |
| | | Net | 3,069,694.70 | 4,278.51 | |

Page Subtotals                    0.00                    0.00

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 237)*

**FORM 2**

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-20140  -A
Case Name:      SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:              John W. Reger
Bank Name:                 Union Bank
Account Number / CD #:     *******5860  Non Government A/R account

Taxpayer ID No:  *******7118
For Period Ending: 01/17/17

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/04/09 | 3 | wachovia | Accounts Receivable comp. reduced by 341,773.74 due to believe non estate money. per order  8/19/9. | 1121-000 | 2,085,536.09 | | 2,085,536.09 |
| 05/20/09 | INT | Union Bank of California | INTEREST REC'D FROM BANK | 1270-000 | 428.53 | | 2,085,964.62 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 291.46 | | 2,086,256.08 |
| 06/02/09 | 3 | wachovia | Accounts Receivable | 1121-000 | 191,502.79 | | 2,277,758.87 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 1,291.16 | | 2,279,050.03 |
| 07/02/09 | 3 | wachovia | Accounts Receivable | 1121-000 | 387,429.44 | | 2,666,479.47 |
| 07/27/09 | 000101 | INTERNATIONAL SURETIES One Shell Square 701 Poydraas St.  Ste. 420 New Orleans, LA  70139 | Bond Premium Paid | 2300-000 | | 3,911.19 | 2,662,568.28 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 1,471.90 | | 2,664,040.18 |
| 08/04/09 | 3 | wachovia | | 1121-000 | 50,120.36 | | 2,714,160.54 |
| 08/19/09 | 000102 | Prime Healthcare Services-Shasta LLC | non government A/R account | 8500-000 | | 341,773.74 | 2,372,386.80 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | 1,429.62 | | 2,373,816.42 |
| 09/05/09 | 3 | wachovia | | 1121-000 | 14,934.58 | | 2,388,751.00 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | 1,276.17 | | 2,390,027.17 |
| 10/06/09 | 2 | wachovia | | 1121-000 | 175,890.36 | | 2,565,917.53 |
| 10/12/09 | | Transfer to Acct #*******7924 | Bank Funds Transfer | 9999-000 | | 15,500.00 | 2,550,417.53 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.350 | 1270-000 | 735.46 | | 2,551,152.99 |
| 11/03/09 | 3 | wachovia | | 1121-000 | 403,519.44 | | 2,954,672.43 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.300 | 1270-000 | 753.19 | | 2,955,425.62 |
| 12/02/09 | 3 | wachovia | | 1121-000 | 93,510.15 | | 3,048,935.77 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.300 | 1270-000 | 776.83 | | 3,049,712.60 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 401.06 | | 3,050,113.66 |
| 02/04/10 | 3 | wachovia | | 1121-000 | 5,137.60 | | 3,055,251.26 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 351.50 | | 3,055,602.76 |

Page Subtotals          3,416,787.69          361,184.93

Ver: 19.06c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 238)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 09-20140 -A | | | Trustee Name: | John W. Reger |
|---|---|---|---|---|---|
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | *******5860 Non Government A/R account |
| Taxpayer ID No: | *******7118 | | | | |
| For Period Ending: | 01/17/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/10 | 3 | wachovia | | 1121-000 | 83,077.26 | | 3,138,680.02 |
| 03/30/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 399.16 | | 3,139,079.18 |
| 03/30/10 | | Transfer to Acct #*******7924 | Final Posting Transfer | 9999-000 | | 3,139,079.18 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 3,500,264.11 | 3,500,264.11 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 0.00 | 3,154,579.18 | |
| | | Subtotal | | 3,500,264.11 | 345,684.93 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 341,773.74 | |
| | | Net | | 3,500,264.11 | 3,911.19 | |

Page Subtotals            83,476.42            3,139,079.18

Ver: 19.06c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

| Case No: | 09-20140 -A | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6397 Checking Account (non-interest earn |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/04/09 | 10 | umpqua bank | Accounts Receivable | 1121-000 | 400,000.00 | | 400,000.00 |
| 06/30/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 63.00 | | 400,063.00 |
| 07/27/09 | 000101 | INTERNATIONAL SURETIES | Bond Premium Paid | 2300-000 | | 586.81 | 399,476.19 |
| | | One Shell Square | | | | | |
| | | 701 Poydraas St. Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 07/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 84.93 | | 399,561.12 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 84.82 | | 399,645.94 |
| 09/10/09 | 10 | umpqua bank | | 1121-000 | 100,000.00 | | 499,645.94 |
| 09/30/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 93.76 | | 499,739.70 |
| 10/30/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 102.66 | | 499,842.36 |
| 11/10/09 | 10 | umpqua | | 1121-000 | 50,000.00 | | 549,842.36 |
| 11/30/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 112.29 | | 549,954.65 |
| 12/31/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 116.75 | | 550,071.40 |
| 01/29/10 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 70.06 | | 550,141.46 |
| 02/26/10 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 63.28 | | 550,204.74 |
| 03/09/10 | 10 | zimmer | | 1121-000 | 66,352.88 | | 616,557.62 |
| 03/31/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 77.79 | | 616,635.41 |
| 03/31/10 | | Transfer to Acct #*******5571 | Final Posting Transfer | 9999-000 | | 616,635.41 | 0.00 |

|  | Page Subtotals | 617,222.22 | 617,222.22 |

Ver: 19.06c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 240)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140  -A | | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6397  Checking Account (non-interest earn |
| Taxpayer ID No: | *******7118 | | | |
| For Period Ending: | 01/17/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 617,222.22 | 617,222.22 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 616,635.41 | |
| | Memo Allocation Net: | 0.00 | Subtotal | | 617,222.22 | 586.81 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 617,222.22 | 586.81 | |

Page Subtotals          0.00          0.00

Ver: 19.06c

**FORM 2**

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140 -A | | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6603 Checking Account (non-interest earn |
| Taxpayer ID No: | *******7118 | | | |
| For Period Ending: | 01/17/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/29/09 | 11 | prime | | 1229-000 | 228,682.45 | | 228,682.45 |
| 07/27/09 | 000101 | INTERNATIONAL SURETIES | Bond Premium Paid | 2300-000 | | 335.44 | 228,347.01 |
| | | One Shell Square | | | | | |
| | | 701 Poydraas St. Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 07/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 48.54 | | 228,395.55 |
| 08/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 48.48 | | 228,444.03 |
| 09/30/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 46.92 | | 228,490.95 |
| 10/30/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 46.95 | | 228,537.90 |
| 11/30/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 48.52 | | 228,586.42 |
| 12/31/09 | INT | Union Bank | Interest Rate 0.250 | 1270-000 | 48.52 | | 228,634.94 |
| 01/29/10 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 29.11 | | 228,664.05 |
| 02/26/10 | INT | Union Bank | Interest Rate 0.150 | 1270-000 | 26.29 | | 228,690.34 |
| 03/31/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 30.05 | | 228,720.39 |
| 03/31/10 | | Transfer to Acct #*******5571 | Final Posting Transfer | 9999-000 | | 228,720.39 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 229,055.83 | 229,055.83 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 0.00 | 228,720.39 | |
| | | Subtotal | | 229,055.83 | 335.44 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 229,055.83 | 335.44 | |

Page Subtotals     229,055.83     229,055.83

Ver: 19.06c

**FORM 2**

Page: 22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140  -A | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7924  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | 0.00 |
| 10/12/09 | | Transfer from Acct #*******5860 | Bank Funds Transfer | | 9999-000 | 15,500.00 | | 15,500.00 |
| 10/12/09 | 001001 | The Tech Group, Inc. | Bank Funds Transfer | | 2990-000 | | 15,000.00 | 500.00 |
| | | 4214 Boston Ave. | | | | | | |
| | | Redding, Ca. 96001 | | | | | | |
| 03/30/10 | | Transfer from Acct #*******5852 | Bank Funds Transfer | | 9999-000 | 1,800,000.00 | | 1,800,500.00 |
| 03/30/10 | | Transfer from Acct #*******5860 | Transfer In From MMA Account | | 9999-000 | 3,139,079.18 | | 4,939,579.18 |
| 03/31/10 | | MPT | | | 4210-000 | | 4,834,618.24 | 104,960.94 |
| 03/31/10 | 001002 | Michael Dacquisto | Attorney Fees | | | | 34,244.07 | 70,716.87 |
| | | | Fees | 32,222.32 | 6210-000 | | | |
| | | | Expenses | 2,021.75 | 6220-000 | | | |
| 03/31/10 | 001003 | Byron Lynch | Attorney Fees | | | | 68,904.96 | 1,811.91 |
| | | | Fees | 64,444.44 | 6210-000 | | | |
| | | | Expenses | 4,460.52 | 6220-000 | | | |
| 06/08/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | | 9999-000 | 2,000.00 | | 3,811.91 |
| 06/08/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | | 9999-000 | 3,000.00 | | 6,811.91 |
| 06/08/10 | 001004 | HMS | audit | | 3410-000 | | 3,000.00 | 3,811.91 |
| | | 211 E. Imperial Highway, Ste 102 | | | | | | |
| | | Fullerton, Ca  92835 | | | | | | |
| 06/10/10 | 001005 | Wells Fargo Commercial Banking | 2000029483693 | | 2990-000 | | 1,341.46 | 2,470.45 |
| | | 301 S. Tryon St.  28th Fl | | | | | | |
| | | MAC D1130-286 | | | | | | |
| | | Charlotte, NC  28288 | | | | | | |
| | | Attn:  Cindy Mullis | | | | | | |
| 08/11/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | | 9999-000 | 20,000.00 | | 22,470.45 |
| *  08/11/10 | 001006 | Dell, Inc. | perot download services | | 3991-003 | | 21,000.00 | 1,470.45 |
| | | 1 Dell Way, RR1, MS 52 | | | | | | |
| | | Round Rock, TX 78682 | | | | | | |
| *  08/11/10 | 001006 | Dell, Inc. | perot download services | | 3991-003 | | -21,000.00 | 22,470.45 |

Page Subtotals　　　4,979,579.18　　4,957,108.73

Ver: 19.06c

**FORM 2**

Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-20140  -A
Case Name:   SHASTA REGIONAL MEDICAL CENTER, LLC

Trustee Name:                     John W. Reger
Bank Name:                         Union Bank
Account Number / CD #:      *******7924  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******7118
For Period Ending: 01/17/17

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/11/10 | 001007 | 1 Dell Way, RR1, MS 52 Round Rock, TX 78682 Dell Services 2300 West Plano Parkway PO Box 269005 Plano, TX  75026-9005 | download service | 3991-000 | | 21,000.00 | 1,470.45 |
| 08/19/10 | | Wachovia | bank fee | 2600-000 | | 433.00 | 1,037.45 |
| 08/23/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 9,037.45 |
| 08/23/10 | 001008 | The Tech Group, Inc. 4214 Boston Ave. Redding, Ca. 96001 | acct rec work | 2990-000 | | 8,187.50 | 849.95 |
| 09/16/10 | | Wachovia | monthly charge | 2600-000 | | 347.84 | 502.11 |
| 10/16/10 | | Wachovia | bank wire for fees | 2600-000 | | 193.25 | 308.86 |
| 10/19/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 2,700.00 | | 3,008.86 |
| 10/19/10 | 001009 | HMS 211 E. Imperial Highway, Ste 102 Fullerton, Ca  92835 | audit | 3410-000 | | 3,000.00 | 8.86 |
| 10/20/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 8,440.00 | | 8,448.86 |
| 10/20/10 | 001010 | The Tech Group, Inc. 4214 Boston Ave. Redding, Ca. 96001 | acct rec work | 2990-000 | | 8,437.50 | 11.36 |
| 11/10/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 255.87 | | 267.23 |
| 11/11/10 | | Wachovia | bank charges | 2600-000 | | 255.87 | 11.36 |
| 12/13/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 262.74 | | 274.10 |
| 12/14/10 | | Wachovia | bank fee | 2600-000 | | 262.74 | 11.36 |
| 12/16/10 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 6,423.00 | | 6,434.36 |
| 12/16/10 | 001011 | HMS 211 E. Imperial Highway, Ste 102 Fullerton, Ca  92835 | audit | 3410-000 | | 6,423.00 | 11.36 |

Page Subtotals          26,081.61          48,540.70

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-20140 -A | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******7924 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******7118 | | |
| For Period Ending: | 01/17/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Fees    4,000.00 | 3410-000 | | | |
| | | | | Expenses    2,423.00 | 3420-000 | | | |
| | 01/12/11 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 218.11 | | 229.47 |
| | 01/12/11 | | Wachovia | bank fees | 2600-000 | | 218.11 | 11.36 |
| * | 01/12/11 | 001012 | Wachovia | bank fees | 2600-000 | | 218.11 | -206.75 |
| * | 01/12/11 | 001012 | Wachovia | bank fees | 2600-000 | | -218.11 | 11.36 |
| | 10/19/11 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 168.16 | | 179.52 |
| | 10/19/11 | | Wachovia bank | wire transfer SRMC | 2600-000 | | 168.16 | 11.36 |
| | 11/15/11 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 289.67 | | 301.03 |
| | 11/15/11 | | Wachovia | bank fee | 2600-000 | | 289.67 | 11.36 |
| | 12/13/11 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,011.36 |
| | 12/13/11 | | Wachovia | bank fees commercial service charges | 2600-000 | | 226.82 | 784.54 |
| | 01/12/12 | | Wells Fargo | bank fee | 2600-000 | | 600.00 | 184.54 |
| | 03/13/12 | | Transfer from Acct #*******5571 | Bank Funds Transfer | 9999-000 | 262.79 | | 447.33 |
| | 03/13/12 | | Wells Fargo | service charges | 2600-000 | | 262.79 | 184.54 |
| | 12/26/13 | | Transfer to Acct #*******5571 | Bank Funds Transfer | 9999-000 | | 184.54 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 5,007,599.52 | 5,007,599.52 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 5,007,599.52 | 184.54 | |
| | | | Subtotal | 0.00 | 5,007,414.98 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 0.00 | 5,007,414.98 | |

Page Subtotals     1,938.73     1,950.09

Ver: 19.06c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 245)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

| Case No: | 09-20140 -A | | | | | |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | | | | |

| | | | Trustee Name: | John W. Reger | | |
| | | | Bank Name: | Union Bank | | |
| | | | Account Number / CD #: | *******3236  Checking Account (non-interest earn | | |

| Taxpayer ID No: | *******7118 | | | | | |
| For Period Ending: | 01/17/17 | | | | | |

| | | | Blanket Bond (per case limit): | $ 5,000,000.00 | | |
| | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/29/10 | 12 | B of A | Accounts Receivable | 1221-000 | 697,794.17 | | 697,794.17 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | 71.68 | | 697,865.85 |
| 03/31/10 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 91.74 | | 697,957.59 |
| 03/31/10 | | Transfer to Acct #*******5571 | Final Posting Transfer | 9999-000 | | 697,957.59 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 697,957.59 | 697,957.59 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 0.00 | 697,957.59 | |
| | | | Subtotal | | 697,957.59 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 697,957.59 | 0.00 | |

Page Subtotals        697,957.59        697,957.59

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-20140  -A | |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | |
| Taxpayer ID No: | *******7118 | |
| For Period Ending: | 01/17/17 | |

| | |
|---|---|
| Trustee Name: | John W. Reger |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3640  Deposit Control Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 0.00 | |

Page Subtotals          0.00          0.00

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

| Case No: | 09-20140  -A | | Trustee Name: | John W. Reger |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6657  hospital straddle acount |
| Taxpayer ID No: | *******7118 | | | |
| For Period Ending: | 01/17/17 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/19/12 | 16 | srmc-prime | Accounts Receivable | 1221-000 | 465,412.69 | | 465,412.69 |
| 07/31/12 | 001001 | MPT Operating Partnership, L.P. | settlement payment | 4210-000 | | 464,000.00 | 1,412.69 |
| | | Attn: R. Steven Hamner | straddle accounts  bll-7 order filed 3/30/10 authorized | | | | |
| | | 1000 Urban Center Dr #501 | straddle acct. money paid to MPT, per settlement | | | | |
| | | Birmingham, AL 35242 | | | | | |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 442.49 | 970.20 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 186.83 | 783.37 |
| 06/20/13 | | Transfer to Acct #*******5571 | Bank Funds Transfer | 9999-000 | | 783.37 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 465,412.69 | 465,412.69 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 783.37 | |
| | | Subtotal | | 465,412.69 | 464,629.32 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 465,412.69 | 464,629.32 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 2,435,361.76 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 2,398,756.76 * | EPI-NB GENERAL - *******5571 | 4,518,852.54 | 6,082,997.76 | 0.00 |
| | | Government A/R account - *******5852 | 3,069,694.70 | 4,278.51 | 0.00 |
| Total Memo Allocation Net: | 36,605.00 | Non Government A/R account - *******5860 | 3,500,264.11 | 3,911.19 | 0.00 |
| | | Checking Account (non-interest earn - *******6397 | 617,222.22 | 586.81 | 0.00 |
| | | Checking Account (non-interest earn - *******6603 | 229,055.83 | 335.44 | 0.00 |
| | | Checking Account (Non-Interest Earn - *******7924 | 0.00 | 5,007,414.98 | 0.00 |
| | | Checking Account (non-interest earn - *******3236 | 697,957.59 | 0.00 | 0.00 |
| | | Deposit Control Account - *******3640 | 0.00 | 0.00 | 0.00 |
| | | hospital straddle account - *******6657 | 465,412.69 | 464,629.32 | 0.00 |
| | | | ---------------------- | ---------------------- | ---------------------- |
| | | | 13,098,459.68 | 11,564,154.01 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account | (Excludes Payments | Total Funds |
| | | Page Subtotals | 465,412.69 | 465,412.69 | |

Ver: 19.06c

**FORM 2**

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-20140  -A |
| Case Name: | SHASTA REGIONAL MEDICAL CENTER, LLC |
| Taxpayer ID No: | *******7118 |
| For Period Ending: | 01/17/17 |

| | |
|---|---|
| Trustee Name: | John W. Reger |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6657  hospital straddle acount |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | Transfers) | To Debtors) | On Hand |
| | | | EPI-NB GENERAL - *******5571 | | | | |
| | | | Government A/R account - *******5852 | | | | |
| | | | Non Government A/R account - *******5860 | | | | |
| | | | Checking Account (non-interest earn - *******6397 | | | | |
| | | | Checking Account (non-interest earn - *******6603 | | | | |
| | | | Checking Account (Non-Interest Earn - *******7924 | | | | |
| | | | Checking Account (non-interest earn - *******3236 | | | | |
| | | | Deposit Control Account - *******3640 | | | | |
| | | | hospital straddle account - *******6657 | | | | |

Page Subtotals      0.00      0.00

Ver: 19.06c